## TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.
## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL: 0086-576-7298703   FAX: 7298713

# PACKING LIST

INV. NO:0025482

DATE: Dec 03, 2003

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
TEL: 904-384-6530 EXT. 4354 FAX: 904-388-5784
FROM: SHANGHAI, CHINA.

TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 13 | 100 | 1300 | 137.80 | 150.80 | 0.371 |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 6 | 100 | 600 | 73.20 | 79.20 | 0.219 |
| LINX LTD. | 231232 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 47 | 100 | 4700 | 667.40 | 714.40 | 2.085 |
| P.O.#021730824 | 231265 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 50 | 50 | 13.60 | 14.60 | 0.056 |
| NASHVILLE, TN. | 231295 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 5 | 100 | 500 | 53.00 | 58.00 | 0.143 |
| MADE IN CHINA | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp End w/Nut & Ferrule | 3 | 100 | 300 | 43.80 | 46.80 | 0.133 |
| | 231121 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | 100 | 100 | 9.00 | 10.00 | 0.029 |
| | 231239 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 10.50 | 11.50 | 0.029 |
| | 231242 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 14.60 | 15.60 | 0.044 |
| | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 3 | 100 | 300 | 43.80 | 46.80 | 0.109 |
| | 231270 | Toilet-3/8" O.D.Female comp x7/8" Female Plastic Ballcock Thread | 8 | 100 | 800 | 64.00 | 72.00 | 0.171 |
| | 231271 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 32 | 100 | 3200 | 288.00 | 320.00 | 0.912 |
| | 231274 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 3 | 100 | 300 | 33.60 | 36.60 | 0.109 |
| | 231273 | Toilet-3/8" O.D.Female Comp.x7/8" Female Brass Ballcock Thread | 1 | 100 | 100 | 10.40 | 11.40 | 0.029 |
| | 231281 | 1/2" O.D Female Comp. Threadx7/8" Female Plastic Ballcock Thread | 5 | 100 | 500 | 48.00 | 53.00 | 0.143 |
| | 231275 | 1/2" O.D.Female Comp. Threadx7/8" Female Plastic Ballcock Thread | 3 | 100 | 300 | 33.60 | 36.60 | 0.108 |
| | 231133 | Faucet-3/8" O.D.Female Comp.Threadx1/2" Female Straight Thread | 13 | 100 | 1300 | 117.00 | 130.00 | 0.371 |
| | 231137 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 14 | 100 | 1400 | 151.20 | 165.20 | 0.510 |
| | 231156 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 19 | 100 | 1900 | 235.60 | 254.60 | 0.843 |
| | 231162 | Toilet-3/8" O.D Female Flare x 7/8" Female Plastic Ballcock Nut | 1 | 100 | 100 | 9.20 | 10.20 | 0.029 |
| | 231140 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 6 | 50 | 300 | 57.00 | 63.00 | 0.244 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 2 | 100 | 200 | 24.40 | 26.40 | 0.089 |
| | 232000 | Faucet-1/2" O.D.Female Comp. Threadx1/2" Female Straight Thread | 1 | 100 | 100 | 9.50 | 10.50 | 0.029 |
| | 231085 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 5 | 100 | 500 | 50.00 | 55.00 | 0.143 |
| | 231087 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 13.20 | 14.20 | 0.044 |
| | 231136 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 9 | 100 | 900 | 73.80 | 82.80 | 0.257 |
| | 231139 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 20.00 | 22.00 | 0.073 |
| | 231138 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 22.60 | 24.60 | 0.089 |
| | 231090 | Toilet-1/2" O.D.Female Comp.Thread x 7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 8.60 | 9.60 | 0.029 |
| | 8326 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 6 | 25 | 150 | 75.60 | 81.60 | 0.374 |
| **TOTAL** | | | 215 | | 20700 | 2412.00 | 2627.00 | 7.814 |

台州时达水暖制造有限公司

TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE   INV. NO:0024397
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM: SHANGHAI,CHINA

DATE: DEC.01, 2003

TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB SHANGHAI | | |
| P.O.#:021729196 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| 231230 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | | 4,700 | 0.367 | 1,724.90 |
| 231231 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | | 2,700 | 0.415 | 1,120.50 |
| 231232 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | | 3,000 | 0.463 | 1,389.00 |
| 231265 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX48" | | 100 | 0.801 | 80.10 |
| 231295 FAUCET (DELTA TYPE) 3/8"O D.FEMALE COMP.X3/8"O D. | | | | |
| MALE COMP.END W/NUT & FERRULEX12" | | 200 | 0.443 | 88.60 |
| 231298 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | | |
| MALE COMP.END W/NUT & FERRULEX20" | | 100 | 0.539 | 53.90 |
| 231122 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX16" | | 100 | 0.421 | 42.10 |
| 231123 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX20" | | 100 | 0.468 | 46.80 |
| 231239 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | | 100 | 0.362 | 36.20 |
| 231209 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | | 100 | 0.422 | 42.20 |
| 231251 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | | 100 | 0.378 | 37.80 |
| 231270 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | | 400 | 0.295 | 118.00 |
| 231271 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC | | | | |
| BALLCOCK THREADX12" | | 4,500 | 0.338 | 1,521.00 |
| 231274 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | | 600 | 0.371 | 222.60 |
| 231273 TOILET-3/8"O D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX20" | | 200 | 0.338 | 67.60 |
| 231291 TOILET 1/2"FEMALE STRAIGHT THREAD X7/8"FEMALE PLASTIC | | | | |
| BALLCOCK X12" | | 100 | 0.352 | 35.20 |
| 231281 TOILET 1/2"FEMALE STRAIGHT THREADX7/8" FEMALE | | | | |
| PLASTIC BALLCOCK THRESADX12" | | 200 | 0.342 | 68.40 |
| 531038 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | | |
| NUT BOTH END (3/8"ID HOSE)X72" | | 100 | 1.148 | 114.80 |
| 231133 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | | 800 | 0.285 | 228.00 |
| 231137FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | | 200 | 0.312 | 62.40 |
| 231156 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | | 1800 | 0.34 | 612.00 |
| 231197 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX12" | | 200 | 0.285 | 57.00 |
| 231198 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | | 100 | 0.34 | 34.00 |
| 232001 FAUCET-1/2"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREADX20" | | 100 | 0.345 | 34.50 |
| 231085 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | | 200 | 0.296 | 59.20 |
| 231086 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | | 700 | 0.323 | 226.10 |
| 231087 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | | 500 | 0.351 | 175.50 |

IBI(Ajose)-P1-03-000254

**TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.**

**M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA**

TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE   INV. NO:0024397

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784     DATE: DEC.01, 2003

FROM: SHANGHAI,CHINA    TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB SHANGHAI | | |
| P.O.#:021729196 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| | 231136 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX12" | 100 | 0. 302 | 30. 20 |
| | 231139 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX16" | 300 | 0. 329 | 98. 70 |
| | 231138 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX20" | 100 | 0. 356 | 35. 60 |
| | 231090 TOILET-1/2"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX12" | 100 | 0. 281 | 28. 10 |
| | 8326 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH ENDS (3/8"ID HOSE)X72" | 300 | 1. 012 | 303. 60 |
| 48101 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX15" | | 50 | 0. 891 | 44. 55 |
| 48102 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX18" | | 50 | 1. 035 | 51. 75 |
| 48103 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX" | | 50 | 1. 236 | 61. 80 |
| TOTAL | | 23050 | | USD8952.70 |

SAY U.S.DOLLARS EIGHT THOUSAND NINE HUNDRED FIFTY TWO  CENTS SEVENTY ONLY.

台州时达水暖制造有限公司

IBI(Ajose)-P1-03-000255

# TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.
## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL: 0086-576-7298703  FAX: 7298713

# PACKING LIST

INV. NO: 0024397

DATE: October 22, 2003

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

TEL: 904-384-6530 EXT. 4354  FAX: 904-388-5784

FROM: SHANGHAI, CHINA.

TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 47 | 100 | 4700 | 498.20 | 545.20 | 1 340 |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 27 | 100 | 2700 | 329.40 | 356.40 | 0.984 |
| LINX LTD. | 231232 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 30 | 100 | 3000 | 426.00 | 456.00 | 1 331 |
| P.O.#021729196 | 231265 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 2 | 50 | 100 | 27.20 | 29.20 | 0 112 |
| NASHVILLE, TN. | 231295 | Faucet(Delta Type)-3/6" O.D.Female comp.x3/8" O.D Male comp. End w/Nut & Ferrule | 2 | 100 | 200 | 21.20 | 23.20 | 0.057 |
| MADE IN CHINA | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 1 | 100 | 100 | 14.60 | 15.60 | 0.044 |
| | 231122 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | 100 | 100 | 12.40 | 13.40 | 0.036 |
| | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | 100 | 100 | 14.40 | 15 40 | 0.044 |
| | 231239 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 10.50 | 11.50 | 0 029 |
| | 231209 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 12.80 | 13.80 | 0.036 |
| | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 11.40 | 12.40 | 0.029 |
| | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 4 | 100 | 400 | 32.00 | 36.00 | 0.085 |
| | 231271 | Toilet-3/8" O.D.Female Comp x7/8" Female Plastic Ballcock Thread | 45 | 100 | 4500 | 405.00 | 450.00 | 1.283 |
| | 231274 | Toilet-3/8" O.D.Female Comp.x7/6" Female Plastic Ballcock Thread | 6 | 100 | 600 | 67.20 | 73.20 | 0.219 |
| | 231273 | Toilet-3/6" O.D.Female Comp x7/8" Female Brass Ballcock Thread | 2 | 100 | 200 | 20.80 | 22 80 | 0 058 |
| | 231291 | Toilet-1/2" Female Straight Thread x7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 9.60 | 10 60 | 0.029 |
| | 231281 | 1/2" O.D.Female Comp. Thread x7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 19.20 | 21.20 | 0.057 |
| | 531035 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 50 | 100 | 44.00 | 46.00 | 0.125 |
| | 231133 | Faucet-3/8" O.D.Female Comp Threadx1/2" Female Straight Thread | 8 | 100 | 800 | 72.00 | 80.00 | 0.228 |
| | 231137 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 2 | 100 | 200 | 21.60 | 23.60 | 0.073 |
| | 231156 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 18 | 100 | 1800 | 223.20 | 241.20 | 0.798 |
| | 231197 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 2 | 100 | 200 | 22.40 | 24.40 | 0.057 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | 100 | 100 | 12.20 | 13.20 | 0.044 |
| | 232001 | Faucet-1/2" O.D.Female Comp Threadx1/2" Female Straight Thread | 1 | 100 | 100 | 13.50 | 14.50 | 0.089 |
| | 231085 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 2 | 100 | 200 | 20.00 | 22.00 | 0.057 |
| | 231086 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 7 | 100 | 700 | 82.60 | 89.60 | 0.255 |
| | 231087 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 5 | 100 | 500 | 66.00 | 71.00 | 0.222 |
| | 231136 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 8.20 | 9.20 | 0.029 |
| | 231139 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 3 | 100 | 300 | 30.00 | 33.00 | 0.109 |
| | 231138 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 11 30 | 12.30 | 0.044 |
| | 231050 | Toilet-1/2" Female Straight Threadx7/8" Female Plastic Ballcock Thread | | 100 | 0 | 0.00 | | |
| | 231090 | Toilet-1/2" O.D.Female Comp.Thread x 7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 8 60 | 9.60 | 0.029 |
| | 8326 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 12 | 25 | 300 | 151.20 | 163.20 | 0.747 |
| | 48101 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | 13.60 | 14.60 | 0.032 |
| | 48102 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | 14.40 | 15.40 | 0.034 |
| | 48103 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | 18.60 | 19.60 | 0.043 |
| | | **TOTAL** | 243 | | 23050 | 2765.30 | 3008 30 | 8 698 |

台州时达水暖制造有限公司

IBI(Ajose)-P1-03-000256

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703  FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE  INV. NO:0024398
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784  DATE: DEC.01, 2003
FROM: SHANGHAI,CHINA  TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB SHANGHAI | | |
| P.O.#:021727454 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| | 231230 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 1,500 | 0.367 | 550.50 |
| | 231231 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 1,200 | 0.415 | 498.00 |
| | 231232 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 4,600 | 0.463 | 2,129.80 |
| | 231295 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | |
| | MALE COMP.END W/NUT & FERRULEX12" | 200 | 0.443 | 88.60 |
| | 231298 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | |
| | MALE COMP.END W/NUT & FERRULEX20" | 200 | 0.539 | 107.80 |
| | 231121 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX12" | 200 | 0.352 | 70.40 |
| | 231123 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX20" | 100 | 0.468 | 46.80 |
| | 231239 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 100 | 0.362 | 36.20 |
| | 231253 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 200 | 0.484 | 96.80 |
| | 231162 TOILET-3/8"O.D.FEMALE FLARE.X7/8"FEMALE PLASTIC BALLCOCK NUTX12" | 100 | 0.338 | 33.80 |
| | 231270 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 600 | 0.295 | 177.00 |
| | 231271 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC | | | |
| | BALLCOCK THREADX12" | 2,200 | 0.338 | 743.60 |
| | 231274 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 200 | 0.371 | 74.20 |
| | 231272 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX9".X | 100 | 0.294 | 29.40 |
| | 231273 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX20" | 200 | 0.338 | 67.60 |
| | 231281 TOILET 1/2"FEMALE STRAIGHT THREADX7/8" FEMALE | | | |
| | PLASTIC BALLCOCK THRESADX12" | 100 | 0.342 | 34.20 |
| | 231208 TOILET-1/2"O.D.FEMALE FLAREX7/8"FEMALE PLASTIC BALLCOCK NUT X 12" | 100 | 0.342 | 34.20 |
| | 531037 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT | | | |
| | BOTH END (3/8"ID HOSE)X60" | 250 | 0.991 | 247.75 |
| | 531038 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH END (3/8"ID HOSE)X72" | 50 | 1.148 | 57.40 |
| | 231133 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | 400 | 0.285 | 114.00 |
| | 231137 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | 900 | 0.312 | 280.80 |
| | 231156 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | 1100 | 0.340 | 374.00 |
| | 231140 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | 700 | 0.460 | 322.00 |
| | 231198 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | 500 | 0.340 | 170.00 |
| | 232001 FAUCET-1/2"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREADX20" | 200 | 0.345 | 69.00 |
| | 231085 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 200 | 0.296 | 59.20 |
| | 231087 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | 300 | 0.351 | 105.30 |

IBI(Ajose)-P1-03-000257

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL  INVOICE

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE   INV. NO:0024398
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784                    DATE: DEC.01, 2003
FROM: SHANGHAI,CHINA                                          TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB SHANGHAI | | |
| P.O.#:021727454 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| 231306 FAUCET-1/2"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREADX30" | | 50 | 0.458 | 22.90 |
| 231199 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | | 100 | 0.272 | 27.20 |
| 231139 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX16" | | 400 | 0.329 | 131.60 |
| 231138 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX20" | | 200 | 0.356 | 71.20 |
| 231050 TOILET-1/2"FEMALE STRAIGHT THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | | 100 | 0.286 | 28.60 |
| 83251 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X60" | | 75 | 0.906 | 67.95 |
| 8326 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X72" | | 50 | 1.012 | 50.60 |
| 531126(in display bag)WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X60"-B | | 250 | 0.952 | 238.00 |
| 48101 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX15" | | 50 | 0.921 | 46.05 |
| 48103 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX48" | | 50 | 1.236 | 61.80 |

TOTAL                                                          USD7364.25

SAY U.S.DOLLARS SEVEN  THOUSAND THREE HUNDRED SIXTY FOUR  CENTS TWENTY FIVE ONLY.

台州时达水暖器材

IBI(Ajose)-P1-03-000258

# PACKING LIST

INV. NO: 0024398

DATE: Dec. 01, 2003

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

TEL: 904-384-6530 EXT. 4354  FAX: 904-388-5784

FROM: SHANGHAI, CHINA.

TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/ CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 15 | 100 | 1500 | 159.00 | 174.00 | 0.428 |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 12 | 100 | 1200 | 146.40 | 158.40 | 0.437 |
| LINX LTD. | 231232 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 46 | 100 | 4600 | 653.20 | 699.20 | 2.040 |
| P.O.#021727454 | 231265 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | | 50 | 0 | 0.00 | | |
| NASHVILLE, TN | 231295 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 2 | 100 | 200 | 21.20 | 23.20 | 0.057 |
| MADE IN CHINA | | | | | | | | |
| | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 2 | 100 | 200 | 29.20 | 31.20 | 0.089 |
| | 231121 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 2 | 100 | 200 | 18.00 | 20.00 | 0.057 |
| | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | 100 | 100 | 14.40 | 15.40 | 0.044 |
| | 231239 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 10.50 | 11.50 | 0.029 |
| | 231253 | Faucet-1/2" Female Straight Threadx1/2" Female Straight Thread | 2 | 100 | 200 | 31.40 | 33.40 | 0.089 |
| | 231162 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 9.20 | 10.20 | 0.029 |
| | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 6 | 100 | 600 | 48.00 | 54.00 | 0.128 |
| | 231271 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 22 | 100 | 2200 | 198.00 | 220.00 | 0.627 |
| | 231274 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 22.40 | 24.40 | 0.073 |
| | 231272 | Toilet-3/8" O.D.Female Comp.x7/8" Female Brass Ballcock Thread | 1 | 100 | 100 | 7.00 | 8.00 | 0.021 |
| | 231273 | Toilet-3/8" O.D.Female Comp.x7/8" Female Brass Ballcock Thread | 2 | 100 | 200 | 20.80 | 22.80 | 0.058 |
| | 231281 | 1/2" O.D.Female Comp. Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 9.60 | 10.60 | 0.029 |
| | 231208 | Toilet-1/2" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 1 | 100 | 100 | 9.20 | 10.20 | 0.041 |
| | 531037 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 5 | 50 | 250 | 85.00 | 90.00 | 0.280 |
| | 531038 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 1 | 50 | 50 | 22.00 | 23.00 | 0.062 |
| | 231133 | Faucet-3/8" O.D.Female Comp.Threadx1/2" Female Straight Thread | 4 | 100 | 400 | 36.00 | 40.00 | 0.114 |
| | 231137 | Faucet-3/8" O.D Female Comp. Threadx1/2" Female Straight Thread | 9 | 100 | 900 | 97.20 | 105.20 | 0.328 |
| | 231156 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 11 | 100 | 1100 | 136.40 | 147.40 | 0.488 |
| | 231140 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 14 | 50 | 700 | 133.00 | 147.00 | 0.570 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 5 | 100 | 500 | 61.00 | 66.00 | 0.222 |
| | 232001 | Faucet-1/2" O.D.Female Comp. Threadx1/2" Female Straight Thread | 2 | 100 | 200 | 27.00 | 29.00 | 0.088 |
| | 231085 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 2 | 100 | 200 | 20.00 | 22.00 | 0.057 |
| | 231087 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 3 | 100 | 300 | 39.60 | 42.60 | 0.133 |
| | 231306 | Faucet-1/2" O.D.Female Comp.Threadx1/2" Female Straight Thread | 1 | 50 | 50 | 12.00 | 13.00 | 0.041 |
| | 231199 | Toilet-3/8" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 1 | 100 | 100 | 8.20 | 9.20 | 0.029 |
| | 231139 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 4 | 100 | 400 | 40.00 | 44.00 | 0.146 |
| | 231138 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 22.60 | 24.60 | 0.089 |
| | 231050 | Toilet-1/2" Female Straight Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 9.50 | 10.50 | 0.029 |
| | 83251 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 3 | 25 | 75 | 32.40 | 35.40 | 0.160 |
| | 8326 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 25 | 50 | 25.20 | 27.20 | 0.125 |
| | 531126 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 10 | 25 | 250 | 106.00 | 116.00 | 0.349 |
| | 48101 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | 13.60 | 14.60 | 0.032 |
| | 48103 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | 18.60 | 19.60 | 0.043 |
| | | **TOTAL.** | 201 | | 17825 | 2352.80 | 2553.80 | 7.568 |

台州时达水暖制造有限公司

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE   INV. NO:0024389
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784                  DATE: NOV.20, 2003
FROM: SHANGHAI,CHINA                                        TO:NASHVILLE,TN.

45,250.72

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | | FOB SHANGHAI | |
| P.O.#:021725805 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| | 231230 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 2,000 | 0.367 | 734.00 |
| | 231231 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 1,300 | 0.415 | 539.50 |
| | 231232 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 2,300 | 0.463 | 1,064.90 |
| | 231265 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX48" | 100 | 0.801 | 80.10 |
| | 231295 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | |
| | MALE COMP.END W/NUT & FERRULEX12" | 200 | 0.443 | 88.60 |
| | 231298 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | |
| | MALE COMP.END W/NUT & FERRULEX20" | 300 | 0.539 | 161.70 |
| | 231123 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX20" | 300 | 0.468 | 140.40 |
| | 231209 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 100 | 0.422 | 42.20 |
| | 231242 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 300 | 0.458 | 137.40 |
| | 231308 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX36" | 50 | 0.680 | 34.00 |
| | 231251 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 100 | 0.378 | 37.80 |
| | 231252 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 100 | 0.426 | 42.60 |
| | 231253 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 100 | 0.484 | 48.40 |
| | 231162 TOILET-3/8"O.D.FEMALE FLARE.X7/8"FEMALE PLASTIC BALLCOCK NUTX12" | 100 | 0.338 | 33.80 |
| | 231270 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 500 | 0.295 | 147.50 |
| | 231271 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC | | | |
| | BALLCOCK THREADX12" | 1,900 | 0.338 | 642.20 |
| | 231274 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 200 | 0.371 | 74.20 |
| | 231273 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX20" | 100 | 0.338 | 33.80 |
| | 231291 TOILET 1/2"FEMALE STRAIGHT THREADX7/8" FEMALE | | | |
| | PLASTIC BALLCOCK THRESADX12" | 200 | 0.352 | 70.40 |
| | 231281TOILET 1/2"FEMALE STRAIGHT THREADX7/8" FEMALE | | | |
| | PLASTIC BALLCOCK THRESADX12" | 200 | 0.342 | 68.40 |
| | 531036 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT | | | |
| | BOTH END (3/8"ID HOSE)X48" | 50 | 0.848 | 42.40 |
| | 531037 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT | | | |
| | BOTH END (3/8"ID HOSE)X60" | 300 | 0.991 | 297.30 |

IBI(Ajose)-P1-03-000260

# TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703  FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE   INV. NO:0024389
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784                        DATE: NOV.20, 2003
FROM: SHANGHAI,CHINA                                              TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB SHANGHAI | | |
| P.O.#:021725805 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| 531038 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT | | | | |
| BOTH END (3/8"ID HOSE)X72" | | 50 | 1.148 | 57.40 |
| 231133 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | | 900 | 0.285 | 256.50 |
| 231137FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | | 1400 | 0.312 | 436.80 |
| 231156 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | | 2200 | 0.34 | 748.00 |
| 231140 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | | 850 | 0.46 | 391.00 |
| 231198 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | | 400 | 0.34 | 136.00 |
| 231195 FAUCET-1/2"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREADX36" | | 100 | 0.458 | 45.80 |
| 231087 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | | 200 | 0.351 | 70.20 |
| 231300 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX36" | | 100 | 0.471 | 47.10 |
| 231305 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX48" | | 100 | 0.555 | 55.50 |
| 231311 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX60" | | 100 | 0.651 | 65.10 |
| 231200 TOILET-1/2"O.D.FEMALE FLARE X7/8"FEMALE PLASTIC BALLCOCK NUT X 12" | | 100 | 0.275 | 27.50 |
| 231136 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | | |
| PLASTIC BALLCOCK THREADX12" | | 1700 | 0.302 | 513.40 |
| 231139 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | | |
| PLASTIC BALLCOCK THREADX16" | | 200 | 0.329 | 65.80 |
| 231138 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | | |
| PLASTIC BALLCOCK THREADX20" | | 100 | 0.356 | 35.60 |
| 231050 TOILET-1/2"FEMALE STRAIGHT THREADX7/8"FEMALE | | | | |
| PLASTIC BALLCOCK THREADX12" | | 200 | 0.286 | 57.20 |
| 231090 TOILET-1/2"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC | | | | |
| BALLCOCK THREADX12" | | 200 | 0.281 | 56.20 |
| 83251 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT | | | | |
| BOTH ENDS (3/8"ID HOSE)X60" | | 225 | 0.906 | 203.85 |
| 8326 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT | | | | |
| BOTH ENDS (3/8"ID HOSE)X72" | | 150 | 1.012 | 151.80 |
| 531150 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS | | | | |
| (3/8"ID HOSE)X96" | | 100 | 1.212 | 121.20 |
| 531126(in display bag)WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | | |
| NUT BOTH ENDS (3/8"ID HOSE)X60"-B | | 150 | 0.952 | 142.80 |

IBI(Ajose)-P1-03-000261

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703  FAX:7298713

# COMMERCIAL  INVOICE

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE    INV. NO:0024389
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784                  DATE: NOV.20, 2003
FROM: SHANGHAI,CHINA                                       TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB SHANGHAI | | |
| P.O.#:021725805 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| C7812BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX12" | | 150 | 0. 817 | 122. 55 |
| C7815BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX15" | | 150 | 0. 921 | 138. 15 |
| C7818BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX18" | | 750 | 1. 035 | 776. 25 |
| C7824BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX24" | | 550 | 1. 236 | 679. 80 |
| C7812AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X12" | | 350 | 0. 699 | 244. 65 |
| C7815AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X15" | | 50 | 0. 800 | 40. 00 |
| C7818AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X18" | | 300 | 0. 932 | 279. 60 |
| C7824AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X24" | | 50 | 1. 099 | 54. 95 |
| 48101 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX15" | | 50 | 0. 921 | 46. 05 |
| 48102 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX18" | | 50 | 1. 035 | 51. 75 |
| 48103 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX48" | | 50 | 1. 236 | 61. 80 |
| | TOTAL | 22825 | | USD10471.90 |

SAY U.S.DOLLARS TEN THOUSAND FOUR HUNDRED SEVENTY ONE  CENTS NINETY ONLY.

台州时达水暖制造有限公司

IBI(Ajose)-P1-03-000262

# PACKING LIST

INV. NO: 0024389                                                              DATE: November 22, 2003

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
TEL: 904-384-6530 EXT. 4354  FAX: 904-388-5784

FROM: SHANGHAI, CHINA.                                                        TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 20 | 100 | 2000 | 212.00 | 232.00 | 0.570 |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 13 | 100 | 1300 | 158.60 | 171.60 | 0.474 |
| | 231232 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 23 | 100 | 2300 | 326.60 | 349.60 | 1.020 |
| LINX LTD. | 231265 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 2 | 50 | 100 | 27.20 | 29.20 | 0.112 |
| P.O.#021725805 | 231295 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 2 | 100 | 200 | 21.20 | 23.20 | 0.057 |
| NASHVILLE, TN. | | | | | | | | |
| MADE IN CHINA | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 3 | 100 | 300 | 43.80 | 46.80 | 0.133 |
| | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 3 | 100 | 300 | 35.50 | 38.50 | 0.111 |
| | 231209 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 12.80 | 13.80 | 0.036 |
| | 231242 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 3 | 100 | 300 | 43.80 | 46.80 | 0.133 |
| | 231308 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 1 | 50 | 50 | 15.00 | 16.00 | 0.041 |
| | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 11.40 | 12.40 | 0.029 |
| | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 14.60 | 15.60 | 0.036 |
| | 231253 | Faucet-1/2" Female Straight Threadx1/2" Female Straight Thread | 1 | 100 | 100 | 15.70 | 16.70 | 0.044 |
| | 231162 | Toilet-3/8" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 1 | 100 | 100 | 9.20 | 10.20 | 0.029 |
| | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 5 | 100 | 500 | 40.00 | 45.00 | 0.107 |
| | 231271 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 19 | 100 | 1900 | 171.00 | 190.00 | 0.542 |
| | 231274 | Toilet-3/8" O D.Female Comp.x7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 22.40 | 24.40 | 0.073 |
| | 231273 | Toilet-3/8" O.D.Female Comp.x7/8" Female Brass Ballcock Thread | 1 | 100 | 100 | 10.40 | 11.40 | 0.029 |
| | 231291 | Toilet-1/2" Female Straight Threadx7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 19.20 | 21.20 | 0.057 |
| | 231281 | 1/2" O.D.Female Comp. Threadx7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 19.20 | 21.20 | 0.057 |
| | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 1 | 50 | 50 | 15.00 | 16.00 | 0.056 |
| | 531037 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 6 | 50 | 300 | 102.00 | 108.00 | 0.336 |
| | 531038 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 1 | 50 | 50 | 22.00 | 23.00 | 0.062 |
| | 231133 | Faucet-3/8" O.D.Female Comp.Threadx1/2" Female Straight Thread | 9 | 100 | 900 | 81.00 | 90.00 | 0.257 |
| | 231137 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 14 | 100 | 1400 | 151.20 | 165.20 | 0.510 |
| | 231156 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 22 | 100 | 2200 | 272.80 | 294.80 | 0.976 |
| | 231140 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 17 | 50 | 850 | 161.50 | 178.50 | 0.692 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 4 | 100 | 400 | 48.80 | 52.80 | 0.177 |
| | 231195 | Faucet-1/2" O.D.Female Comp.Threadx1/2" Female Straight Thread | 2 | 50 | 100 | 18.80 | 20.80 | 0.081 |
| | 231067 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 2 | 100 | 200 | 19.30 | 21.30 | 0.067 |
| | 231300 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 2 | 50 | 100 | 25.60 | 27.60 | 0.081 |
| | 231305 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 2 | 50 | 100 | 24.00 | 26.00 | 0.111 |
| | 231311 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 2 | 50 | 100 | 28.60 | 30.60 | 0.111 |
| | 231200 | Toilet-1/2" O.D. Female Flare x 7/8" Female Plastic Ballcock Nut | 1 | 100 | 100 | 8.20 | 9.20 | 0.029 |
| | 231138 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 17 | 100 | 1700 | 139.40 | 156.40 | 0.485 |
| | 231139 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 20.00 | 22.00 | 0.073 |
| | 231136 | Toilet-3/8" O.D.Female Comp. Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 11.30 | 12.30 | 0.044 |
| | 231050 | Toilet-1/2" Female Straight Threadx7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 19.00 | 21.00 | 0.057 |
| | 231090 | Toilet-1/2" O.D Female Comp.Thread x 7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 12.40 | 14.40 | 0.043 |
| | 83251 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 9 | 25 | 225 | 97.20 | 106.20 | 0.479 |
| | 8326 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 6 | 25 | 150 | 75.60 | 81.60 | 0.374 |
| | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | | 25 | 100 | 80.00 | 84.00 | 0.249 |
| | 531126 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | | 25 | 150 | 63.60 | 69.60 | 0.209 |
| | | | | | | 32.40 | 35.40 | 0.075 |
| | C7812BB | Water Heater-3/4" Female Pipe Thread Both Ends | 3 | 50 | 150 | 36.60 | 39.60 | 0.082 |
| | C7815BB | Water Heater-3/4" Female Pipe Thread Both Ends | 15 | 50 | 750 | 213.00 | 228.00 | 0.478 |
| | C7816BB | Water Heater-3/4" Female Pipe Thread Both Ends | 11 | 50 | 550 | 217.80 | 228.60 | 0.513 |
| | C7824BB | Water Heater-3/4" Female pipe Thread Both Ends | 7 | 50 | 350 | 63.00 | 70.00 | 0.175 |
| | C7812AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 1 | 50 | 50 | 11.20 | 12.20 | 0.029 |
| | C7815AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 6 | 50 | 300 | 78.00 | 84.00 | 0.199 |
| | C7816AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 1 | 50 | 50 | 16.40 | 17.40 | 0.040 |
| | C7824AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 1 | 50 | 50 | 13.60 | 14.60 | 0.032 |
| | 48101 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | 14.40 | 15.40 | 0.034 |
| | 48102 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | 18.60 | 19.60 | 0.043 |
| | 48103 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | | | |
| | | **TOTAL:** | 290 | | 22825 | 3421.70 | 3711.70 | 10.948 |

TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.

M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE     PAGE 1/2

INV.NO: 0024625                                    DATE:OCT. 21,2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM:SHANGHAI,CHINA                                TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB SHANGHAI | | |
| P.O.#:021724087 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| | 231230 FAUCET-3/8"O D.FEMALE COMP X1/2"FEMALE STRAIGHT THREADX12" | 1,600 | 0.367 | 587.20 |
| | 231231 FAUCET-3/8"O.D FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 2,200 | 0.415 | 913.00 |
| | 231232 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 6,000 | 0.463 | 2,778.00 |
| | 231295 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | |
| | MALE COMP.END W/NUT & FERRULEX12" | 400 | 0.443 | 177.20 |
| | 231298 FAUCET (DELTA TYPE) 3/8"O.D FEMALE COMP.X3/8"O.D. | | | |
| | MALE COMP.END W/NUT & FERRULEX20" | 400 | 0.539 | 215.60 |
| | 231121 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX12" | 100 | 0.352 | 35.20 |
| | 231122 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX16" | 100 | 0.421 | 42.10 |
| | 231123 FAUCET-3/8"O D.FEMALE FLARE X1/2"FEMALE STRAIGHT THREADX20" | 100 | 0.468 | 46.80 |
| | 231239 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 100 | 0.362 | 36.20 |
| | 231209 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 100 | 0.422 | 42.20 |
| | 231242 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 200 | 0.458 | 91.60 |
| | 231251 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 100 | 0.378 | 37.80 |
| | 231252 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 100 | 0.426 | 42.60 |
| | 231253 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | 100 | 0.484 | 48.40 |
| | 231270 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 1,100 | 0.295 | 324.50 |
| | 231271 TOILET-3/8"O.D.FEMALE COMP X7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 3,600 | 0.338 | 1,216.80 |
| | 231274 TOILET-3/8"O.D.FEMALE COMP X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 600 | 0.371 | 222.60 |
| | 231273 TOILET-3/8"O.D FEMALE COMP X7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 100 | 0.338 | 33.80 |
| | 231291 TOILET 1/2"FEMALE STRAIGHT THREADX7/8' FEMALE PLASTIC  BALLCOCK THRESADX12" | 100 | 0.352 | 35.20 |
| | 231281TOILET 1/2"FEMALE  STRAIGHT THREADX7/8" FEMALE PLASTIC  BALLCOCK THRESADX12" | 200 | 0.342 | 68.40 |
| | 531036 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH END (3/8"ID HOSE)X48" | 200 | 0.848 | 169.60 |
| | 531037 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH END (3/8"ID HOSE)X60" | 150 | 0.991 | 148.65 |
| | 531038 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH END (3/8"ID HOSE)X72" | 100 | 1.148 | 114.80 |
| | 231133 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | 1500 | 0.285 | 427.50 |
| | 231137FAUCET-3/8"O.D FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | 1900 | 0.312 | 592.80 |
| | 231156 FAUCET-3/8"O.D FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | 2000 | 0.340 | 680.00 |
| | 231140 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | 400 | 0.46 | 184.00 |
| | 231197 FAUCET-3/8"O D.FEMALE FLARE X1/2"FEMALE STRAIGHT THREAD X12" | 200 | 0.285 | 57.00 |

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

INV.NO: 0024625                                    DATE: OCT.21,2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM:SHANGHAI,CHINA                               TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB SHANGHAI | | |
| P.O.#:021724087 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | 231193 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | |
| CRATE: | MALE COMP.END W/NUT & FERRULEX12" | 100 | 0.352 | 35.20 |
| | 231198 FAUCET-3/8"O.D.FEMALE FLARE X1/2"FEMALE STRAIGHT THREAD X20" | 300 | 0.34 | 102.00 |
| | 231087 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | 100 | 0.351 | 35.10 |
| | 231300 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX36" | 100 | 0.471 | 47.10 |
| | 231136 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX12" | 1600 | 0.302 | 483.20 |
| | 231139 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX16" | 400 | 0.329 | 131.60 |
| | 231138 TOILET-3/8"O.D FEMALE COMP. THREADX7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX20" | 100 | 0.356 | 35.60 |
| | 231050 TOILET-1/2"FEMALE STRAIGHT THREAD X7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX12" | 100 | 0.286 | 28.60 |
| | 83251 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH ENDS (3/8"ID HOSE)X60" | 500 | 0.906 | 453.00 |
| | 8326 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH ENDS (3/8"ID HOSE)X72" | 300 | 1.012 | 303.60 |
| | 531150 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH ENDS (3/8"ID HOSE)X96" | 75 | 1.212 | 90.90 |
| | 531126(in display bag)WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH ENDS (3/8"ID HOSE)X60" | 125 | 0.952 | 119.00 |
| | C7812BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX12" | 400 | 0.817 | 326.80 |
| | C7815BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX15" | 200 | 0.921 | 184.20 |
| | C7818BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX18" | 800 | 1.035 | 828.00 |
| | C7824BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX24" | 1400 | 1.236 | 1,730.40 |
| | C7812AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X12" | 100 | 0.699 | 69.90 |
| | C7815AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X15" | 100 | 0.800 | 80.00 |
| | C7818AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X18" | 600 | 0.932 | 559.20 |
| | C7824AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X24" | 600 | 1.099 | 659.40 |
| | 48102 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX18" | 100 | 1.035 | 103.50 |
| | 48103 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX24" | 100 | 1.236 | 123.60 |
| TOTAL: | | 31950 | | 15899.45 |

台州时达救援制造有限公司

台州 SHIDA PLUMBING MANUFACTURING CO. LTD.

SAY U.S.DOLLARS FIFTEEN THOUSAND EIGHT HUNDRED NINTY NINE CENTS FORTY FIVE ONLY

12/18   $3.0869

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL: 0086-576-7298703   FAX: 7298713

# PACKING LIST

INV. NO: 0024625

DATE: October 22, 2003

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
TEL: 904-384-6530 EXT. 4354  FAX: 904-388-5784

FROM: SHANGHAI, CHINA.

TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/ CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 16 | 100 | 1600 | 169.60 | 185.60 | 0.456 |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 22 | 100 | 2200 | 268.40 | 290.40 | 0.602 |
| LINX LTD. | 231232 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 60 | 100 | 6000 | 852.00 | 912.00 | 2.661 |
| P.O.#021724087 | 231295 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 4 | 100 | 400 | 42.40 | 46.40 | 0.114 |
| NASHVILLE, TN, MADE IN CHINA | 231298 | Faucet(Delta Type)-3/8" O.D Female comp x3/8" O.D.Male comp. End w/Nut & Ferrule | 4 | 100 | 400 | 58.40 | 62.40 | 0.177 |
| | 231121 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | 100 | 100 | 9.00 | 10.00 | 0.029 |
| | 231122 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | 100 | 100 | 12.40 | 13.40 | 0.036 |
| | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | 100 | 100 | 14.40 | 15.40 | 0.044 |
| | 231239 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 10.50 | 11.50 | 0.029 |
| | 231209 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 12.80 | 13.80 | 0.360 |
| | 231242 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 2 | 100 | 200 | 29.20 | 31.20 | 0.089 |
| | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 11.40 | 12.40 | 0.029 |
| | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 14.60 | 15.60 | 0.036 |
| | 231253 | Faucet-1/2" Female Straight Threadx1/2" Female Straight Thread | 1 | 100 | 100 | 15.70 | 16.70 | 0.044 |
| | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 11 | 100 | 1100 | 88.00 | 99.00 | 0.234 |
| | 231271 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 36 | 100 | 3600 | 324.00 | 360.00 | 1.026 |
| | 231274 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 6 | 100 | 600 | 67.20 | 73.20 | 0.219 |
| | 231273 | Toilet-3/8" O.D.Female Comp.x7/8" Female Brass Ballcock Thread | 1 | 100 | 100 | 10.40 | 11.40 | 0.029 |
| | 231291 | Toilet-1/2" Female Straight Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 9.60 | 10.60 | 0.029 |
| | 231281 | 1/2" O.D.Female Comp. Threadx7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 19.20 | 21.20 | 0.057 |
| | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 4 | 50 | 200 | 60.00 | 64.00 | 0.222 |
| | 531037 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 3 | 50 | 150 | 51.00 | 54.00 | 0.168 |
| | 531038 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 50 | 100 | 44.00 | 46.00 | 0.125 |
| | 231133 | Faucet-3/8" O.D.Female Comp Threadx1/2" Female Straight Thread | 15 | 100 | 1500 | 135.00 | 150.00 | 0.428 |
| | 231137 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 19 | 100 | 1900 | 205.20 | 224.20 | 0.692 |
| | 231156 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 20 | 100 | 2000 | 248.00 | 268.00 | 0.887 |
| | 231140 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 8 | 50 | 400 | 76.00 | 84.00 | 0.326 |
| | 231193 | Faucet(Delta Type) 3/8" OD Female Comp. X 3/8" OD Male Comp. End w/Nut & Ferrule | 1 | 100 | 100 | 9.20 | 10.20 | 0.029 |
| | 231197 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 2 | 100 | 200 | 22.40 | 24.40 | 0.057 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 3 | 100 | 300 | 36.60 | 39.60 | 0.133 |
| | 231087 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 13.20 | 14.20 | 0.044 |
| | 231300 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 2 | 50 | 100 | 25.60 | 27.60 | 0.081 |
| | 231136 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 16 | 100 | 1600 | 131.20 | 147.20 | 0.458 |
| | 231139 | Toilet-3/8" O.D.Female comp.Threadx7/8" Female Plastic Ballcock Thread | 4 | 100 | 400 | 40.00 | 44.00 | 0.146 |
| | 231138 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 11.30 | 12.30 | 0.044 |
| | 231050 | Toilet-1/2" Female Straight Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 9.50 | 10.50 | 0.029 |
| | 83251 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 20 | 25 | 500 | 216.00 | 236.00 | 1.065 |
| | 8326 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 12 | 25 | 300 | 151.20 | 163.20 | 0.747 |
| | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 3 | 25 | 75 | 45.00 | 48.00 | 0.187 |
| | 531126 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 5 | 25 | 125 | 53.00 | 58.00 | 0.174 |
| | C7812BB | Water Heater-3/4" Female Pipe Thread Both Ends | 8 | 50 | 400 | 86.40 | 94.40 | 0.200 |
| | C7815BB | Water Heater-3/4" Female Pipe Thread Both Ends | 4 | 50 | 200 | 48.80 | 52.80 | 0.109 |
| | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 16 | 50 | 800 | 227.20 | 243.20 | 0.510 |
| | C7824BB | Water Heater-3/4" Female pipe Thread Both Ends | 28 | 50 | 1400 | 504.00 | 532.00 | 1.163 |
| | C7812AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 2 | 50 | 100 | 18.00 | 20.00 | 0.050 |
| | C7815AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 2 | 50 | 100 | 22.40 | 24.40 | 0.057 |
| | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 12 | 50 | 600 | 156.00 | 168.00 | 0.398 |
| | C7824AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 12 | 50 | 600 | 196.80 | 208.80 | 0.479 |
| | 48102 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 2 | 50 | 100 | 28.80 | 30.80 | 0.068 |
| | 48103 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 2 | 50 | 100 | 37.20 | 39.20 | 0.086 |
| | | **TOTAL:** | 403 | | 31950 | 4948.20 | 5042.00 | 13.478 |

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE   INV. NO:0024608
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784                DATE: SEP.29, 2003
FROM: SHANGHAI,CHINA                                      TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB SHANGHAI | | |
| P.O.#:021723108 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| 231230 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | | 1,400 | 0.367 | 513.80 |
| 231231 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | | 100 | 0.415 | 41.50 |
| 231232 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | | 700 | 0.463 | 324.10 |
| 231295 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | | |
| MALE COMP.END W/NUT & FERRULEX12" | | 300 | 0.443 | 132.90 |
| 231298 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | | |
| MALE COMP.END W/NUT & FERRULEX20" | | 100 | 0.539 | 53.90 |
| 231121 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX12" | | 200 | 0.352 | 70.40 |
| 231242 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | | 100 | 0.458 | 45.80 |
| 231252 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | | 100 | 0.426 | 42.60 |
| 231270 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | | 800 | 0.295 | 236.00 |
| 231271 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC | | | | |
| BALLCOCK THREADX12" | | 1,500 | 0.338 | 507.00 |
| 231281 TOILET 1/2"FEMALE STRAIGHT THREADX7/8" FEMALE | | | | |
| PLASTIC BALLCOCK THRESADX12" | | 400 | 0.342 | 136.80 |
| 231275 TOILET 1/2"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK X16" | | 100 | 0.39 | 39.00 |
| 231208 TOILET-1/2"O.D.FEMALE FLAREX7/8"FEMALE PLASTIC BALLCOCK NUT X 12" | | 100 | 0.342 | 34.20 |
| 531036 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | | |
| NUT BOTH END (3/8"ID HOSE)X48" | | 100 | 0.848 | 84.80 |
| 531038 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | | |
| NUT BOTH END (3/8"ID HOSE)X72" | | 100 | 1.148 | 114.80 |
| 231133 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | | 100 | 0.285 | 28.50 |
| 231156 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | | 200 | 0.34 | 68.00 |
| 231198 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | | 200 | 0.34 | 68.00 |
| 231300 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX36" | | 200 | 0.471 | 94.20 |
| 231199 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | | |
| PLASTIC BALLCOCK THREADX12" | | 100 | 0.272 | 27.20 |
| 231136 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | | |
| PLASTIC BALLCOCK THREADX12" | | 400 | 0.302 | 120.80 |
| 231139 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | | |
| PLASTIC BALLCOCK THREADX16" | | 400 | 0.329 | 131.60 |

IBI(Ajose)-P1-03-000267

TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.

M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

TEL:0086-576-7298703  FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE  INV. NO:0024608

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784  DATE: SEP.29, 2003

FROM: SHANGHAI,CHINA  TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB SHANGHAI | | |
| P.O.#:021723108 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| 231138 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE | PLASTIC BALLCOCK THREADX20" | 300 | 0.356 | 106.80 |
| 8326 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | NUT BOTH ENDS (3/8"ID HOSE)X72" | 75 | 1.012 | 75.90 |
| 531126(in display bag)WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | NUT BOTH ENDS (3/8"ID HOSE)X60"-B | 100 | 0.952 | 95.20 |
| C7812BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX12" | | 100 | 0.817 | 81.70 |
| C7818BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX18" | | 400 | 1.035 | 414.00 |
| C7824BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX24" | | 50 | 1.236 | 61.80 |
| C7818AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X18" | | 100 | 0.932 | 93.20 |
| 48102 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX18" | | 50 | 1.035 | 51.75 |
| | TOTAL | 8875 | | USD3896.25 |

SAY U.S.DOLLARS THREE THOUSAND EIGHT HUNDRED NINETY SIX  CENTS TWENTY FIVE ONLY.

IBI(Ajose)-P1-03-000268

# TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.
## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL: 0086-576-7298703  FAX: 7298713

## PACKING LIST

INV. NO:                                                                                      DATE: September 29, 2003

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

TEL: 904-384-6530 EXT. 4354  FAX: 904-388-5784

FROM: SHANGHAI, CHINA.                                                              TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 14 | 100 | 1400 | 148.40 | 162.40 | 0.399 |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 12.20 | 13.20 | 0.036 |
| LINX LTD. | 231232 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 7 | 100 | 700 | 99.40 | 106.40 | 0.310 |
| P.O.#02172310B | 231295 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 3 | 100 | 300 | 31.80 | 34.80 | 0.086 |
| NASHVILLE, TN. | | | | | | | | |
| MADE IN CHINA | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 1 | 100 | 100 | 14.60 | 15.60 | 0.044 |
| | 231121 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 2 | 100 | 200 | 18.00 | 20.00 | 0.057 |
| | 231242 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 14.60 | 15.60 | 0.044 |
| | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 14.60 | 15.60 | 0.036 |
| | 231270 | Toilet-3/8" O.D.Female comp x7/8" Female Plastic Ballcock Thread | 8 | 100 | 800 | 64.00 | 72.00 | 0.171 |
| | 231271 | Toilet-3/8" O.D.Female Comp x7/8" Female Plastic Ballcock Thread | 15 | 100 | 1500 | 135.00 | 150.00 | 0.426 |
| | 231281 | 1/2" O.D.Female Comp. Threadx7/8" Female Plastic Ballcock Thread | 4 | 100 | 400 | 38.40 | 42.40 | 0.114 |
| | 231275 | 1/2" O.D.Female Comp. Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 11.20 | 12.20 | 0.036 |
| | 231208 | Toilet-1/2" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 1 | 100 | 100 | 9.20 | 10.20 | 0.041 |
| | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 50 | 100 | 30.00 | 32.00 | 0.111 |
| | 531038 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 50 | 100 | 44.00 | 48.00 | 0.125 |
| | 231133 | Faucet-3/8" O.D.Female Comp.Threadx1/2" Female Straight Thread | 1 | 100 | 100 | 9.00 | 10.00 | 0.029 |
| | 231156 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 2 | 100 | 200 | 24.80 | 26.80 | 0.089 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 2 | 100 | 200 | 24.40 | 26.40 | 0.089 |
| | 231300 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 4 | 50 | 200 | 51.20 | 55.20 | 0.163 |
| | 231199 | Toilet-3/8" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 1 | 100 | 100 | 8.20 | 9.20 | 0.029 |
| | 231136 | Toilet-3/8" O.D.Female Comp Threadx7/8" Female Plastic Ballcock Thread | 4 | 100 | 400 | 32.80 | 36.80 | 0.114 |
| | 231139 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 4 | 100 | 400 | 40.00 | 44.00 | 0.145 |
| | 231138 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 3 | 100 | 300 | 33.90 | 36.90 | 0.133 |
| | 8326 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 3 | 25 | 75 | 37.80 | 40.80 | 0.187 |
| | 531126 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 4 | 25 | 100 | 42.40 | 46.40 | 0.140 |
| | C7812BB | Water Heater-3/4" Female Pipe Thread Both Ends | 2 | 50 | 100 | 21.60 | 23.60 | 0.050 |
| | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 8 | 50 | 400 | 113.60 | 121.60 | 0.255 |
| | C7824BB | Water Heater-3/4" Female pipe Thread Both Ends | 1 | 50 | 50 | 18.00 | 19.00 | 0.042 |
| | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 2 | 50 | 100 | 26.00 | 28.00 | 0.066 |
| | 48102 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | 14.40 | 15.40 | 0.034 |
| | | TOTAL: | 105 | | 8875 | 1183.5 | 1288.5 | 3.604 |



## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE   INV. NO:0024618
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784                   DATE: OCT.17, 2003
FROM: SHANGHAI,CHINA                                          TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB SHANGHAI | | |
| P.O.#:021721989 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| 231230 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | | 3,200 | 0.367 | 1,174.40 |
| 231231 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | | 2,400 | 0.415 | 996.00 |
| 231232 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | | 6,400 | 0.463 | 2,963.20 |
| 231265 FAUCET-3/8"O.D FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX48" | | 100 | 0.801 | 80.10 |
| 231295 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D | | | | |
| MALE COMP.END W/NUT & FERRULEX12" | | 600 | 0.443 | 265.80 |
| 231298 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP X3/8"O D | | | | |
| MALE COMP.END W/NUT & FERRULEX20" | | 400 | 0.539 | 215.60 |
| 231122 FAUCET-3/8"O.D.FEMALE FLARE X1/2"FEMALE STRAIGHT THREADX16" | | 100 | 0.421 | 42.10 |
| 231123 FAUCET-3/8"O.D.FEMALE FLARE X1/2"FEMALE STRAIGHT THREADX20" | | 400 | 0.468 | 187.20 |
| 231239 FAUCET-1/2"O D FEMALE COMP X1/2"FEMALE STRAIGHT THREADX12" | | 100 | 0.362 | 36.20 |
| 231242 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | | 100 | 0.458 | 45.80 |
| 231251 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | | 200 | 0.378 | 75.60 |
| 231252 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | | 100 | 0.426 | 42.60 |
| 231253 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | | 100 | 0.484 | 48.40 |
| 231270 TOILET-3/8"O D FEMALE COMP X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | | 1,200 | 0.295 | 354.00 |
| 231271 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC | | | | |
| BALLCOCK THREADX12" | | 3,900 | 0.338 | 1,318.20 |
| 231273 TOILET-3/8"O.D.FEMALE COMP X7/8"FEMALE PLASTIC BALLCOCK THREADX20" | | 100 | 0.338 | 33.80 |
| 231291 TOILET 1/2"FEMALE STRAIGHT THREADX7/8" FEMALE | | | | |
| PLASTIC BALLCOCK THREASDX12" | | 100 | 0.352 | 35.20 |
| 531036 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | | |
| NUT BOTH END (3/8"ID HOSE)X48" | | 200 | 0.848 | 169.60 |
| 531037 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | | |
| NUT BOTH END (3/8"ID HOSE)X60" | | 200 | 0.991 | 198.20 |
| 231133 FAUCET-3/8"O.D FEMALE COMP  THREADX1/2"FEMALE STRAIGHT THREADX12" | | 1600 | 0.285 | 456.00 |
| 231137 FAUCET-3/8"O.D.FEMALE COMP  THREADX1/2"FEMALE STRAIGHT THREADX16" | | 2400 | 0.312 | 748.80 |
| 231156 FAUCET-3/8"O.D.FEMALE COMP  THREADX1/2"FEMALE STRAIGHT THREADX20" | | 4000 | 0.34 | 1,360.00 |
| 231140 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | | 1100 | 0.46 | 506.00 |
| 231197 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX12" | | 200 | 0.285 | 57.00 |
| 231198 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | | 400 | 0.34 | 136.00 |
| 231087 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | | 400 | 0.351 | 140.40 |
| 231300 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX36" | | 100 | 0.471 | 47.10 |

IBI(Ajose)-P1-03-000270

### TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703    FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE    INV. NO:0024618
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784          DATE: OCT.17, 2003
FROM: SHANGHAI,CHINA                               TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. |  | FOB SHANGHAI | | |
| P.O.#:021721989 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| 231305 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX48" | | 100 | 0. 555 | 55. 50 |
| 231136 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | | 1900 | 0. 302 | 573. 80 |
| 231139 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX16" | | 500 | 0. 329 | 164. 50 |
| 231050 TOILET-1/2"FEMALE STRAIGHT THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | | 100 | 0. 286 | 28. 60 |
| 8326 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X72" | | 125 | 1. 012 | 126. 50 |
| 531150 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X96" | | 100 | 1. 212 | 121. 20 |
| 531126(in display bag)WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X60"-B | | 150 | 0. 952 | 142. 80 |
| C7812BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX12" | | 350 | 0. 817 | 285. 95 |
| C7815BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX15" | | 350 | 0. 921 | 322. 35 |
| C7818BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX18" | | 1300 | 1. 035 | 1, 345. 50 |
| C7824BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX24" | | 1600 | 1. 236 | 1, 977. 60 |
| C7812AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X12" | | 200 | 0. 699 | 139. 80 |
| C7818AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X18" | | 600 | 0. 932 | 559. 20 |

TOTAL          37475          USD17576.60

SAY U.S.DOLLARS SEVENTEEN THOUSAND FIVE HUNDRED SEVENTY SIX  CENTS SIXTY ONLY.

IBI(Ajose)-P1-03-000271

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL: 0086-576-7298703  FAX: 7298713

## PACKING LIST

INV. NO: 0024618               DATE: Oct. 22, 2003

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
TEL: 904-384-6530 EXT. 4354 FAX: 904-388-5784

FROM: SHANGHAI, CHINA.               TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/ CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 32 | 100 | 3200 | 339.20 | 371.20 | 0.912 |
| LINX LTD. | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 24 | 100 | 2400 | 282.80 | 316.80 | 0.874 |
| P.O.#021721989 | 231232 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 64 | 100 | 6400 | 908.80 | 972.80 | 2.839 |
| NASHVILLE, TN | 231265 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 2 | 50 | 100 | 27.20 | 29.20 | 0.112 |
| MADE IN CHINA | 231295 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 5 | 100 | 500 | 63.60 | 69.60 | 0.171 |
| | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 4 | 100 | 400 | 58.40 | 62.40 | 0.177 |
| | 231122 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | 100 | 100 | 12.40 | 13.40 | 0.036 |
| | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 4 | 100 | 400 | 57.60 | 61.60 | 0.177 |
| | 231242 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 14.60 | 15.60 | 0.044 |
| | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 2 | 100 | 200 | 22.80 | 24.80 | 0.057 |
| | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 14.60 | 15.60 | 0.036 |
| | 231253 | Faucet-1/2" Female Straight Threadx1/2" Female Straight Thread | 1 | 100 | 100 | 15.70 | 16.70 | 0.044 |
| | 231239 | Faucet 1/2" OD Female Comp. X 1/2" Female Straight Thread | 1 | 100 | 100 | 10.50 | 11.50 | 0.029 |
| | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 12 | 100 | 1200 | 96.00 | 108.00 | 0.256 |
| | 231271 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 39 | 100 | 3900 | 351.00 | 390.00 | 1.112 |
| | 231273 | Toilet 3/8" OD Female Comp. X 7/8" Female Brass Ballcock Thread | 1 | 100 | 100 | 10.40 | 11.40 | 0.029 |
| | 231291 | Toilet-1/2" Female Straight Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 9.60 | 10.60 | 0.029 |
| | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 4 | 50 | 200 | 60.00 | 64.00 | 0.222 |
| | 531037 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 4 | 50 | 200 | 68.00 | 72.00 | 0.222 |
| | 231133 | Faucet-3/8" O.D.Female Comp.Threadx1/2" Female Straight Thread | 16 | 100 | 1600 | 144.00 | 160.00 | 0.456 |
| | 231136 | Toilet 3/8" OD Female Comp. Thread x 7/8" Female Plastic Ballcock | 19 | 100 | 1900 | 155.80 | 174.80 | 0.542 |
| | 231137 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 24 | 100 | 2400 | 259.20 | 283.20 | 0.874 |
| | 231156 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 40 | 100 | 4000 | 496.00 | 536.00 | 1.774 |
| | 231140 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 22 | 50 | 1100 | 209.00 | 231.00 | 0.895 |
| | 231197 | Faucet 3/8" OD Female Flare x 1/2" Female Straight Thread | 2 | 100 | 200 | 22.40 | 24.40 | 0.057 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 4 | 100 | 400 | 48.80 | 52.80 | 0.177 |
| | 231087 | Faucet 1/2" Female Straight Thread x 1/2" Female Straight Thread | 4 | 100 | 400 | 52.80 | 56.80 | 0.177 |
| | 231300 | Faucet 1/2" Female Straight Thread x 1/2" Female Straight Thread | 2 | 50 | 100 | 25.60 | 27.60 | 0.081 |
| | 231305 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 2 | 50 | 100 | 24.00 | 26.00 | 0.111 |
| | 231139 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 5 | 100 | 500 | 50.00 | 55.00 | 0.182 |
| | 231050 | Toilet 1/2" Female Straight Thread x 7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 9.50 | 10.50 | 0.029 |
| | 6326 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 5 | 25 | 125 | 63.00 | 68.00 | 0.311 |
| | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 4 | 25 | 100 | 60.00 | 64.00 | 0.249 |
| | 531126 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 6 | 25 | 150 | 63.60 | 69.60 | 0.209 |
| | C7812BB | Water Heater 3/4" Female Pipe Thread Both Ends | 7 | 50 | 350 | 75.60 | 82.60 | 0.175 |
| | C7815BB | Water Heater-3/4" Female Pipe Thread Both Ends | 7 | 50 | 350 | 85.40 | 92.40 | 0.190 |
| | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 26 | 50 | 1300 | 369.20 | 395.20 | 0.828 |
| | C7824BB | Water Heater-3/4" Female pipe Thread Both Ends | 32 | 50 | 1600 | 576.00 | 608.00 | 1.329 |
| | C7812AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 4 | 50 | 200 | 36.00 | 40.00 | 0.100 |
| | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 12 | 50 | 600 | 156.00 | 168.00 | 0.398 |
| | | **TOTAL:** | 448 | | 37475 | 5415.10 | 5863.10 | 16.529 |

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE   INV. NO:0024616
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM: SHANGHAI,CHINA

DATE: OCT.17, 2003
TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB SHANGHAI | | |
| P.O.#:021721988 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| 231230 FAUCET-3/8"O D FEMALE COMP X1/2"FEMALE STRAIGHT THREADX12" | | 1,300 | 0.367 | 477.10 |
| 231231 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | | 1,200 | 0.415 | 498.00 |
| 231232 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | | 6,300 | 0.463 | 2,916.90 |
| 231295 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | | |
| MALE COMP.END W/NUT & FERRULEX12" | | 100 | 0.443 | 44.30 |
| 231298 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | | |
| MALE COMP.END W/NUT & FERRULEX20" | | 100 | 0.539 | 53.90 |
| 231121 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX12" | | 100 | 0.352 | 35.20 |
| 231123 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX20" | | 400 | 0.468 | 187.20 |
| 231270 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | | 400 | 0.295 | 118.00 |
| 231271 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC | | | | |
| BALLCOCK THREADX12" | | 1,700 | 0.338 | 574.60 |
| 231273 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX20" | | 200 | 0.338 | 67.60 |
| 231281TOILET 1/2"FEMALE STRAIGHT THREADX7/8" FEMALE | | | | |
| PLASTIC BALLCOCK THRESADX12" | | 200 | 0.342 | 68.40 |
| 531037 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT | | | | |
| BOTH END (3/8"ID HOSE)X60" | | 300 | 0.991 | 297.30 |
| 231137FAUCET-3/8"O D FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | | 500 | 0.312 | 156.00 |
| 231156 FAUCET-3/8"O.D FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | | 2000 | 0.34 | 680.00 |
| 231198 FAUCET-3/8"O.D FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | | 100 | 0.34 | 34.00 |
| 231306 FAUCET-1/2"O.D.FEMALE COMP THREADX1/2"FEMALE STRAIGHT THREADX30" | | 100 | 0.479 | 47.90 |
| 231085 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | | 100 | 0.296 | 29.60 |
| 231300 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX36" | | 300 | 0.471 | 141.30 |
| 231311 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX60" | | 100 | 0.651 | 65.10 |
| 231199 TOILET-3/8"O.D FEMALE COMP. THREADX7/8"FEMALE | | | | |
| PLASTIC BALLCOCK THREADX12" | | 100 | 0.272 | 27.20 |
| 231200 TOILET-1/2"O D FEMALE FLARE X7/8"FEMALE PLASTIC BALLCOCK NUT X 12" | | 300 | 0.275 | 82.50 |
| 231136 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | | |
| PLASTIC BALLCOCK THREADX12" | | 800 | 0.302 | 241.60 |
| 231139 TOILET-3/8"O.D FEMALE COMP. THREADX7/8"FEMALE | | | | |
| PLASTIC BALLCOCK THREADX16" | | 200 | 0.329 | 65.80 |

IBI(Ajose)-P1-03-000273

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL  INVOICE

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE    INV. NO:0024616
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784    DATE: OCT.17, 2003
FROM: SHANGHAI,CHINA    TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB SHANGHAI | | |
| P.O.#:021721988 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| | 231138 TOILET-3/8"O.D.FEMALE COMP  THREADX7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX20" | 300 | 0. 356 | 106. 80 |
| | 231050 TOILET-1/2"FEMALE STRAIGHT THREADX7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX12" | 300 | 0. 286 | 85. 80 |
| | 531126(in display bag)WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH ENDS (3/8"ID HOSE)X60"-B | 100 | 0. 952 | 95. 20 |
| C7815BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX15" | | 100 | 0. 921 | 92. 10 |
| | C7818BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX18" | 700 | 1. 035 | 724. 50 |
| C7812AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I D.)X12" | | 50 | 0. 699 | 34. 95 |
| | C7818AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I D.)X18" | 300 | 0. 932 | 279. 60 |
| 48101 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX15" | | 100 | 0. 921 | 92. 10 |
| 48102 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX18" | | 100 | 1. 035 | 103. 50 |
| | TOTAL | 18950 | | 8524.05 |

SAY U.S.DOLLARS EIGHT THOUSAND FIVE HUNDRED TWENTY FOUR  CENTS  FIVE ONLY.

IBI(Ajose)-P1-03-000274

# PACKING LIST

INV. NO: 0024616

DATE: Oct. 22, 2003

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

TEL: 904-384-5354 EXT. 4354 FAX: 904-388-5784

FROM: SHANGHAI, CHINA.

TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 13 | 100 | 1300 | 137.80 | 150.80 | 0.371 |
| LINX LTD. | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 12 | 100 | 1200 | 146.40 | 158.40 | 0.437 |
| P.O.#021721988 | 231232 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 63 | 100 | 6300 | 894.60 | 957.60 | 2.794 |
| NASHVILLE, TN. | 231295 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 1 | 100 | 100 | 10.60 | 11.60 | 0.029 |
| MADE IN CHINA | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 1 | 100 | 100 | 14.60 | 15.60 | 0.044 |
| | 231121 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | 100 | 100 | 9.00 | 10.00 | 0.029 |
| | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 4 | 100 | 400 | 57.60 | 61.60 | 0.177 |
| | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 4 | 100 | 400 | 32.00 | 38.00 | 0.085 |
| | 231271 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 17 | 100 | 1700 | 153.00 | 170.00 | 0.485 |
| | 231273 | Toilet 3/8" OD Female Comp. X 7/8" Female Brass Ballcock Thread | 2 | 100 | 200 | 20.80 | 22.80 | 0.057 |
| | 231281 | Toilet 1/2" OD Female Comp. Thread x 7/8" Female Plastic Ballcock | 2 | 100 | 200 | 19.20 | 21.20 | 0.057 |
| | 531037 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 6 | 50 | 300 | 102.00 | 108.00 | 0.333 |
| | 231137 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 5 | 100 | 500 | 54.00 | 59.00 | 0.182 |
| | 231155 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 20 | 100 | 2000 | 248.00 | 268.00 | 0.887 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | 100 | 100 | 12.20 | 13.20 | 0.044 |
| | 231306 | Faucet-1/2" O.D.Female Comp.Threadx1/2" Female Straight Thread | 2 | 50 | 100 | 24.00 | 26.00 | 0.081 |
| | 231311 | Faucet 1/2" Female Straight Thread x 1/2" Female Straight Thread | 2 | 50 | 100 | 28.60 | 30.60 | 0.111 |
| | 231085 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 10.00 | 11.00 | 0.029 |
| | 231300 | Faucet 1/2" Female Straight Thread x 1/2" Female Straight Thread | 6 | 50 | 300 | 76.80 | 82.80 | 0.244 |
| | 231199 | Toilet-3/8" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 1 | 100 | 100 | 8.20 | 9.20 | 0.029 |
| | 231200 | Toilet 1/2" OD Female Flare x 7/8" Female Plastic Ballcock Nut | 3 | 100 | 300 | 24.60 | 27.60 | 0.086 |
| | 231136 | Toilet-3/8" OD Female Comp. Thread x 7/8" Female Plastic Ballcock | 8 | 100 | 800 | 65.60 | 73.60 | 0.228 |
| | 231139 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 20.00 | 22.00 | 0.073 |
| | 231138 | Toilet 3/8" OD Female Comp. Thread x 7/8" Female Plastic Ballcock | 3 | 100 | 300 | 33.90 | 36.90 | 0.133 |
| | 231050 | Toilet 1/2" Female Straight Thread x 7/8" Female Plastic Ballcock | 3 | 100 | 300 | 28.50 | 31.50 | 0.086 |
| | 48101 | Water Heat 3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 2 | 50 | 100 | 27.20 | 29.20 | 0.063 |
| | 48102 | Water Heat 3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 2 | 50 | 100 | 28.80 | 30.80 | 0.068 |
| | 531126 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 4 | 25 | 100 | 42.40 | 46.40 | 0.140 |
| | C7815BB | Water Heater-3/4" Female Pipe Thread Both Ends | 2 | 50 | 100 | 24.40 | 26.40 | 0.054 |
| | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 14 | 50 | 700 | 198.80 | 212.80 | 0.446 |
| | C7812AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 1 | 50 | 50 | 9.00 | 10.00 | 0.025 |
| | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 6 | 50 | 300 | 78.00 | 84.00 | 0.199 |
| | | **TOTAL.** | 214 | | 18950 | 2640.60 | 2854.60 | 8.109 |

台州时达水暖制造有限公司

IBI(Ajose)-P1-03-000275

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703  FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE  INV. NO:0024607
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784            DATE: SEP.29, 2003
FROM: SHANGHAI,CHINA                                 TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB SHANGHAI | | |
| P.O.#:021719795 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| | 231230 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 2,500 | 0.367 | 917.50 |
| | 231231 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 1,900 | 0.415 | 788.50 |
| | 231232 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 6,000 | 0.463 | 2,778.00 |
| 231265 FAUCET-3/8"O.D FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX48" | | 100 | 0.801 | 80.10 |
| | 231295 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | |
| | MALE COMP.END W/NUT & FERRULEX12" | 300 | 0.443 | 132.90 |
| | 231298 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | |
| | MALE COMP.END W/NUT & FERRULEX20" | 100 | 0.539 | 53.90 |
| | 231121 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX12" | 500 | 0.352 | 176.00 |
| | 231122 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX16" | 100 | 0.421 | 42.10 |
| | 231123 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX20" | 200 | 0.468 | 93.60 |
| 231239 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | | 300 | 0.362 | 108.60 |
| | 231242 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 200 | 0.458 | 91.60 |
| 231251 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | | 200 | 0.378 | 75.60 |
| 231252 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | | 200 | 0.426 | 85.20 |
| 231162 TOILET-3/8"O.D.FEMALE FLARE.X7/8"FEMALE PLASTIC BALLCOCK NUTX12" | | 100 | 0.338 | 33.80 |
| 231270 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | | 1,200 | 0.295 | 354.00 |
| | 231271 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC | | | |
| | BALLCOCK THREADX12" | 2,400 | 0.338 | 811.20 |
| 231272 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX9" | | 100 | 0.294 | 29.40 |
| | 231291 TOILET 1/2"FEMALE STRAIGHT THREAD X7/8"FEMALE PLASTIC | | | |
| | BALLCOCK X12" | 500 | 0.352 | 176.00 |
| 231275 TOILET 1/2"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK X16" | | 100 | 0.39 | 39.00 |
| | 531036 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH END (3/8"ID HOSE)X48" | 100 | 0.848 | 84.80 |
| | 531037 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT | | | |
| | BOTH END (3/8"ID HOSE)X60" | 100 | 0.991 | 99.10 |
| | 531038 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH END (3/8"ID HOSE)X72" | 100 | 1.148 | 114.80 |
| 231133 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | | 1800 | 0.285 | 513.00 |
| 231137 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | | 1600 | 0.312 | 499.20 |
| 231156 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | | 800 | 0.34 | 272.00 |
| 231140 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | | 800 | 0.46 | 368.00 |

IBI(Ajose)-P1-03-00276

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703  FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE    INV. NO:0024607
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784    DATE: SEP.29, 2003
FROM: SHANGHAI,CHINA    TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. P.O.#:021719795 NASHVILLE,TN MADE IN CHINA CRATE: | SANITARY FITTINGS | FOB SHANGHAI | | |
| 231197 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX12" | | 200 | 0.285 | 57.00 |
| 231198 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | | 800 | 0.340 | 272.00 |
| 232000 FAUCET-1/2"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREADX12" | | 100 | 0.291 | 29.10 |
| 231195 FAUCET-1/2"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREADX36" | | 100 | 0.458 | 45.80 |
| 231087 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | | 200 | 0.351 | 70.20 |
| 231300 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX36" | | 100 | 0.471 | 47.10 |
| 231305 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX48" | | 100 | 0.555 | 55.50 |
| 231136 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | | 1200 | 0.302 | 362.40 |
| 231139 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX16" | | 900 | 0.329 | 296.10 |
| 231090 TOILET-1/2"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | | 100 | 0.281 | 28.10 |
| 83251 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X60" | | 600 | 0.906 | 543.60 |
| 8326 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X72" | | 300 | 1.012 | 303.60 |
| 531150 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X96" | | 100 | 1.212 | 121.20 |
| 531126(in display bag)WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X60"-B | | 75 | 0.952 | 71.40 |
| C7818BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX18" | | 1000 | 1.035 | 1,035.00 |
| C7824BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX24" | | 1300 | 1.236 | 1,606.80 |
| C7812AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X12" | | 100 | 0.699 | 69.90 |
| C7815AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X15" | | 50 | 0.8 | 40.00 |
| C7818AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X18" | | 700 | 0.932 | 652.40 |
| C7824AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X24" | | 50 | 1.099 | 54.95 |
| 48101 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX15" | | 50 | 0.921 | 46.05 |
| 48102 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX18" | | 100 | 1.035 | 103.50 |
| 48103 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX" | | 50 | 1.236 | 61.80 |
| | TOTAL | 30575 | | USD14791.40 |

SAY U.S.DOLLARS FOURTEEN THOUSAND SEVEN HUNDRED NINETY ONE CENTS FORTY ONLY.

IBI(Ajose)-P1-03-000277

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL: 0086-576-7298703  FAX: 7298713
## PACKING LIST

INV. NO:                                                                                    DATE: September 29, 2003
TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
TEL: 904-384-6530 EXT. 4354  FAX: 904-388-5784

FROM: SHANGHAI, CHINA.                                                          TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 25 | 100 | 2500 | 285.00 | 290.00 | 0.713 |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 19 | 100 | 1900 | 231.80 | 250.80 | 0.692 |
| | 231232 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 60 | 100 | 6000 | 852.00 | 912.00 | 2.861 |
| LINX LTD. | 231265 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 2 | 100 | 100 | 27.20 | 29.20 | 0.112 |
| P.O.#021719795 | 231295 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D Male comp. End w/Nut & Ferrule | 3 | 100 | 300 | 31.80 | 34.80 | 0.086 |
| NASHVILLE, TN. | | | | | | | | |
| MADE IN CHINA | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D Male comp. End w/Nut & Ferrule | 1 | 100 | 100 | 14.60 | 15.60 | 0.044 |
| | 231121 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 5 | 100 | 500 | 45.00 | 50.00 | 0.143 |
| | 231122 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | 100 | 100 | 12.40 | 13.40 | 0.036 |
| | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 2 | 100 | 200 | 28.80 | 30.80 | 0.089 |
| | 231239 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 3 | 100 | 300 | 31.50 | 34.50 | 0.086 |
| | 231242 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 2 | 100 | 200 | 29.20 | 31.20 | 0.089 |
| | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 2 | 100 | 200 | 22.80 | 24.80 | 0.057 |
| | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 2 | 100 | 200 | 29.20 | 31.20 | 0.073 |
| | 231182 | Toilet-3/8" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 1 | 100 | 100 | 9.20 | 10.20 | 0.029 |
| | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 12 | 100 | 1200 | 96.00 | 108.00 | 0.256 |
| | 231271 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 24 | 100 | 2400 | 216.00 | 240.00 | 0.884 |
| | 231272 | Toilet-3/8" O.D.Female Comp.x7/8" Female Brass Ballcock Thread | 1 | 100 | 100 | 7.00 | 8.00 | 0.021 |
| | 231291 | Toilet-1/2" Female Straight Threadx7/8" Female Plastic Ballcock Thread | 5 | 100 | 500 | 48.00 | 53.00 | 0.143 |
| | 231275 | 1/2" O D.Female Comp. Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 11.20 | 12.20 | 0.036 |
| | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 50 | 100 | 30.00 | 32.00 | 0.111 |
| | 531037 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 50 | 100 | 34.00 | 36.00 | 0.112 |
| | 531038 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 50 | 100 | 44.00 | 46.00 | 0.125 |
| | 231133 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 18 | 100 | 1800 | 162.00 | 180.00 | 0.513 |
| | 231137 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 18 | 100 | 1800 | 172.80 | 188.80 | 0.583 |
| | 231156 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 8 | 100 | 800 | 99.20 | 107.20 | 0.355 |
| | 231140 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 16 | 50 | 800 | 152.00 | 168.00 | 0.651 |
| | 231197 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 2 | 100 | 200 | 22.40 | 24.40 | 0.057 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 8 | 100 | 800 | 97.60 | 105.60 | 0.355 |
| | 232000 | Faucet-1/2" O.D.Female Comp. Threadx1/2" Female Straight Thread | 1 | 100 | 100 | 9.50 | 10.50 | 0.029 |
| | 231195 | Faucet-1/2" O.D.Female Comp. Threadx1/2" Female Straight Thread | 2 | 50 | 100 | 18.80 | 20.80 | 0.081 |
| | 231087 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 2 | 100 | 200 | 26.40 | 28.40 | 0.089 |
| | 231300 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 2 | 50 | 100 | 25.60 | 27.60 | 0.081 |
| | 231305 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 2 | 50 | 100 | 24.00 | 26.00 | 0.111 |
| | 231138 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 12 | 100 | 1200 | 98.40 | 110.40 | 0.342 |
| | 231139 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 9 | 100 | 900 | 90.00 | 99.00 | 0.328 |
| | 231090 | Toilet-1/2" O.D.Female Comp.Thread x 7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 8.60 | 9.60 | 0.029 |
| | 83251 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 24 | 25 | 600 | 259.20 | 283.20 | 1.278 |
| | 6326 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 12 | 25 | 300 | 151.20 | 163.20 | 0.747 |
| | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 4 | 25 | 100 | 60.00 | 64.00 | 0.249 |
| | 531126 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 3 | 25 | 75 | 31.80 | 34.80 | 0.105 |
| | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 20 | 50 | 1000 | 284.00 | 304.00 | 0.837 |
| | C7824BB | Water Heater-3/4" Female pipe Thread Both Ends | 26 | 50 | 1300 | 468.00 | 494.00 | 1.080 |
| | C7812AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 2 | 50 | 100 | 18.00 | 20.00 | 0.050 |
| | C7815AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 1 | 50 | 50 | 11.20 | 12.20 | 0.029 |
| | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 14 | 50 | 700 | 182.00 | 198.00 | 0.464 |
| | C7824AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 1 | 50 | 50 | 16.40 | 17.40 | 0.040 |
| | 48101 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | 13.60 | 14.60 | 0.032 |
| | 48102 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 2 | 50 | 100 | 28.60 | 30.80 | 0.068 |
| | 48103 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | 18.60 | 19.60 | 0.043 |
| | | **TOTAL:** | 387 | | 30575 | 4686.8 | 5053.8 | 14.824 |

IBI(Ajose)-P1-03-000278

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0024606  DATE: SEP.29. 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM: SHANGHAI,CHINA                                    TO: NASHVILLE,TN

| MARK&NO. | DESICRITION | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | | | |
| P.O.#:021718174 | | | FOB SHANGHAI | |
| NASHVILLE,TN | SANITARY FITTINGS | | | |
| MADE IN CHINA | | | | |
| 231230 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | | 2300 | 0. 367 | $844. 10 |
| 231231 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | | 1600 | 0. 415 | $664. 00 |
| 231232 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | | 3900 | 0. 463 | $1,805. 70 |
| 231295 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | | |
| MALE COMP.END W/NUT & FERRULEX12" | | 200 | 0. 443 | $88. 60 |
| 231298 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | | |
| MALE COMP.END W/NUT & FERRULEX20" | | 200 | 0. 539 | $107. 80 |
| 231123 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX20" | | 300 | 0. 468 | $140. 40 |
| 231209 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | | 100 | 0. 422 | $42. 20 |
| 231242 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | | 100 | 0. 458 | $45. 80 |
| 231251 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | | 100 | 0. 378 | $37. 80 |
| 231252 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | | 100 | 0. 426 | $42. 60 |
| 231270 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | | 600 | 0. 295 | $177. 00 |
| 231271 TOILET-3/8"O.D.FEMALE COMP X7/8"FEMALE PLASTIC | | | | |
| BALLCOCK THREADX12" | | 2300 | 0. 338 | $777. 40 |
| 231274 TOILET-3/8"O.D.FEMALE COMP X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | | 400 | 0. 371 | $148. 40 |
| 531036 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | | |
| NUT BOTH END (3/8"ID HOSE)X48" | | 100 | 0. 848 | $84. 80 |
| 531037 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | | |
| NUT BOTH END (3/8"ID HOSE)X60" | | 50 | 0. 991 | $49. 55 |
| 531038 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | | |
| NUT BOTH END (3/8"ID HOSE)X72" | | 50 | 1. 148 | $57. 40 |
| 231133 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | | 800 | 0. 285 | $228. 00 |
| 231137 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | | 1700 | 0. 312 | $530. 40 |
| 231140 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | | 800 | 0. 46 | $368. 00 |
| 231198 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | | 400 | 0. 34 | $136. 00 |
| 231195 FAUCET-1/2"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREADX36" | | 100 | 0. 458 | $45. 80 |
| 231085 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | | 100 | 0. 296 | $29. 60 |
| 231087 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | | 100 | 0. 351 | $35. 10 |
| 231199 TOILET-3/8"O.D FEMALE CFLARE THREADX7/8"FEMALE | | | | |
| PLASTIC BALLCOCK THREADX12" | | 100 | 0. 272 | $27. 20 |

IBI(Ajose)-P1-03-000279

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
#### TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0024606

DATE: SEP.29, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE  FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM: SHANGHAI,CHINA

TO: NASHVILLE,TN

| MARK&NO. | DESICRITION | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | | | |
| P.O.#:021718174 | | | FOB SHANGHAI | |
| NASHVILLE,TN | SANITARY FITTINGS | | | |
| MADE IN CHINA | | | | |
| | 231136 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX12" | 1600 | 0.302 | $483.20 |
| | 231090 TOILET-1/2"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX12" | 100 | 0.281 | $28.10 |
| | 8326 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH ENDS (3/8"ID HOSE)X72" | 150 | 1.012 | $151.80 |
| | 531126(in display bag)WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH ENDS (3/8"ID HOSE)X60"-B | 50 | 0.952 | $47.60 |
| | C7812BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX12" | 600 | 0.817 | $490.20 |
| C7818BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX18" | | 800 | 1.035 | $828.00 |
| C7824BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX24" | | 800 | 1.236 | $988.80 |
| C7812AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X12" | | 400 | 0.699 | $279.60 |
| C7815AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X15" | | 100 | 0.800 | $80.00 |
| C7818AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X18" | | 150 | 0.932 | $139.80 |
| C7824AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X24" | | 100 | 1.099 | $109.90 |
| 48100 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX12" | | 50 | 0.803 | $40.15 |
| 48102 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX18" | | 50 | 1.035 | $51.75 |
| TOTAL | | 21450 | | $10,232.55 |

SAY U.S.DOLLARS  TEN THOUSAND TWO HUNDRED THIRTY TWO CENTS FIFTY FIVE ONLY.

IBI(Ajose)-P1-03-000280

# PACKING LIST

INV. NO:                                                                                                  DATE: September 29, 2003

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

TEL: 904-384-6530 EXT. 4354  FAX: 904-388-5784

FROM: SHANGHAI, CHINA.                                                                      TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp x1/2" Female Straight Thread | 23 | 100 | 2300 | 243.80 | 266.80 | 0.656 |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 16 | 100 | 1600 | 195.20 | 211.20 | 0.583 |
| | 231232 | Faucet-3/8" O.D.Female Comp x1/2" Female Straight Thread | 39 | 100 | 3900 | 553.80 | 592.80 | 1.730 |
| LINX LTD. | 231295 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 2 | 100 | 200 | 21.20 | 23.20 | 0.057 |
| P.O.#021718174 | | | | | | | | |
| NASHVILLE, TN. | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 2 | 100 | 200 | 29.20 | 31.20 | 0.089 |
| MADE IN CHINA | | | | | | | | |
| | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 3 | 100 | 300 | 43.20 | 46.20 | 0.133 |
| | 231209 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 12.80 | 13.80 | 0.036 |
| | 231242 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 14.60 | 15.60 | 0.044 |
| | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 11.40 | 12.40 | 0.029 |
| | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 14.60 | 15.60 | 0.036 |
| | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 6 | 100 | 600 | 48.00 | 54.00 | 0.128 |
| | 231271 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 23 | 100 | 2300 | 207.00 | 230.00 | 0.656 |
| | 231274 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 4 | 100 | 400 | 44.80 | 48.80 | 0.146 |
| | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 50 | 100 | 30.00 | 32.00 | 0.111 |
| | 531037 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 1 | 50 | 50 | 17.00 | 18.00 | 0.056 |
| | 531038 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 1 | 50 | 50 | 22.00 | 23.00 | 0.062 |
| | 231133 | Faucet-3/8" O.D.Female Comp.Threadx1/2" Female Straight Thread | 8 | 100 | 800 | 72.00 | 80.00 | 0.228 |
| | 231137 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 17 | 100 | 1700 | 183.60 | 200.60 | 0.619 |
| | 231140 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 16 | 50 | 800 | 152.00 | 168.00 | 0.651 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 4 | 100 | 400 | 48.80 | 52.80 | 0.177 |
| | 231195 | Faucet-1/2" O.D.Female Comp.Threadx1/2" Female Straight Thread | 2 | 50 | 100 | 18.80 | 20.80 | 0.081 |
| | 231085 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 10.00 | 11.00 | 0.029 |
| | 231087 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 13.20 | 14.20 | 0.044 |
| | 231199 | Toilet-3/8" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 1 | 100 | 100 | 8.20 | 9.20 | 0.029 |
| | 231136 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 16 | 100 | 1600 | 131.20 | 147.20 | 0.456 |
| | 231090 | Toilet-1/2" O.D.Female Comp.Thread x 7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 8.60 | 9.60 | 0.029 |
| | 8326 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 6 | 25 | 150 | 75.60 | 81.60 | 0.374 |
| | 531126 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 25 | 50 | 21.20 | 23.20 | 0.070 |
| | C7812BB | Water Heater-3/4" Female Pipe Thread Both Ends | 12 | 50 | 600 | 129.60 | 141.60 | 0.300 |
| | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 16 | 50 | 800 | 227.20 | 243.20 | 0.510 |
| | C7824BB | Water Heater-3/4" Female pipe Thread Both Ends | 16 | 50 | 800 | 288.00 | 304.00 | 0.665 |
| | C7812AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 8 | 50 | 400 | 72.00 | 80.00 | 0.200 |
| | C7815AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 2 | 50 | 100 | 22.40 | 24.40 | 0.057 |
| | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 3 | 50 | 150 | 39.00 | 42.00 | 0.099 |
| | C7824AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 2 | 50 | 100 | 32.80 | 34.80 | 0.080 |
| | 48100 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | 11.80 | 12.80 | 0.025 |
| | 48102 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | 14.40 | 15.40 | 0.034 |
| | | **TOTAL** | 262 | | 21450 | 3069 | 3351 | 9.309 |

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0024603                                    DATE: SEP.25, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784
FROM: SHANGHAI,CHINA

TO: NASHVILLE,TN

| MARK&NO. | DESICRIPTION | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | | | |
| P.O.#:021717453 | | | | |
| NASHVILLE,TN | SANITARY FITTINGS | | | |
| MADE IN CHINA | | | | |
| | 231230 FAUCET-3/8"O.D FEMALE COMP X1/2"FEMALE STRAIGHT THREADX12" | 7300 | 0.367 | $2,679.10 |
| | 231231 FAUCET-3/8"O.D.FEMALE COMP X1/2"FEMALE STRAIGHT THREADX16" | 1600 | 0.415 | $664.00 |
| | 231232 FAUCET-3/8"O.D FEMALE COMP X1/2"FEMALE STRAIGHT THREADX20" | 15000 | 0.463 | $6,945.00 |
| | 231265 FAUCET-3/8"O.D FEMALE COMP X1/2"FEMALE STRAIGHT THREADX48" | 300 | 0.801 | $240.30 |
| | 231295 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP X3/8"O.D. | | | |
| | MALE COMP.END W/NUT & FERRULEX12" | 800 | 0.443 | $354.40 |
| | 231298 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | |
| | MALE COMP.END W/NUT & FERRULEX20" | 800 | 0.539 | $131.20 |
| | 231123 FAUCET-3/8"O.D FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX20" | 100 | 0.468 | $46.80 |
| | 231239 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 700 | 0.362 | $253.40 |
| | 231209 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 5200 | 0.422 | $2,194.40 |
| | 231242 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 500 | 0.458 | $229.00 |
| | 231270 TOILET-3/8"O.D.FEMALE COMP. X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 2000 | 0.295 | $590.00 |
| | 231271 TOILET-3/8"O.D.FEMALE COMP. X7/8"FEMALE PLASTIC | | | |
| | BALLCOCK THREADX12" | 3800 | 0.338 | $1,284.40 |
| | 231291 TOILET 1/2"FEMALE STRAIGHT THREAD X7/8"FEMALE PLASTIC | | | |
| | BALLCOCK X12" | 100 | 0.352 | $35.20 |
| | 231281 TOILET 1/2"O.D.FEMALE COMP. X7/8"FEMALE PLASTIC BALLCOCK X12" | 400 | 0.342 | $136.80 |
| | 231208 TOILET-1/2"O.D FEMALE FLAREX7/8"FEMALE PLASTIC BALLCOCK NUT X 12" | 100 | 0.342 | $34.20 |
| | 531016 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH END (3/8"ID HOSE)X48" | 300 | 0.818 | $254.40 |
| | 531037 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH END (3/8"ID HOSE)X60" | 50 | 0.991 | $49.55 |
| | 531038 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH END (3/8"ID HOSE)X72" | 50 | 1.148 | $57.40 |
| | 231133 FAUCET-3/8"O.D FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | 2700 | 0.285 | $769.50 |
| | 231137 FAUCET-3/8"O.D FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | 1000 | 0.312 | $312.00 |
| | 231140 FAUCET-3/8"O.D FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | 100 | 0.46 | $46.00 |
| | 231082 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | 100 | 0.351 | $35.10 |
| | 231136 TOILET-3/8"O.D FEMALE COMP. THREADX7/8"FEMALE PLASTIC | | | |
| | BALLCOCK THREADX12" | 3600 | 0.302 | $1,087.20 |

IBI(Ajose)-P1-03-000282

### TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703  FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0024603

DATE: SEP.25, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM: SHANGHAI,CHINA

TO: NASHVILLE,TN

| MARK&NO. | DESICRITION | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. P.O.#:021717453 NASHVILLE,TN MADE IN CHINA | SANITARY FITTINGS | | | |
| | 231138 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX10" | 800 | 0.356 | $284.80 |
| | 231090 TOILET-1/2"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX12" | 200 | 0.281 | $56.20 |
| | 8326 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH ENDS (3/8"ID HOSE)X72" | 100 | 1.012 | $101.20 |
| | 531150 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH ENDS (3/8"ID HOSE)X96" | 50 | 1.212 | $60.60 |
| | 531126(in display bag)WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH ENDS (3/8"ID HOSE)X60"-B | 150 | 0.952 | $142.80 |
| | C7812BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX12" | 400 | 0.817 | $326.80 |
| | C7818BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX18" | 1000 | 1.035 | $1,035.00 |
| | C7824BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX24" | 1000 | 1.236 | $1,236.00 |
| | C7812AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X12" | 50 | 0.699 | $34.95 |
| | C7818AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X18" | 250 | 0.932 | $233.00 |
| | C7824AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X24" | 400 | 1.099 | $439.60 |
| | TOTAL | 51000 | | $22,680.30 |

SAY U.S.DOLLARS TWENTY TWO THOUSAND SIX HUNDRED EIGHTY CENTS THIRTY ONLY.

TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.

2 OF 2

IBI(Ajose)-P1-03-000283

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
#### TEL: 0086-576-7298703  FAX: 7298713

# PACKING LIST

INV. NO:

DATE: September 3rd, 2003

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
TEL: 904-384-6530 EXT. 4354  FAX: 904-388-5784

FROM: SHANGHAI, CHINA.

TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/ CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 73 | 100 | 7300 | 773.80 | 846.80 | 2.081 |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 16 | 100 | 1600 | 195.20 | 211.20 | 0.583 |
| | 231232 | Faucet-3/8" O.D,Female Comp.x1/2" Female Straight Thread | 150 | 100 | 15000 | 2130.00 | 2280.00 | 6.653 |
| LINX LTD. | 231265 | Faucet-3/8" O.D,Female Comp.x1/2" Female Straight Thread | 6 | 50 | 300 | 81.60 | 87.60 | 0.337 |
| P.O.#021717453 | 231295 | Faucet(Delta Type)-3/8" O,D,Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 8 | 100 | 800 | 84.80 | 92.80 | 0.228 |
| NASHVILLE, TN. MADE IN CHINA | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 8 | 100 | 800 | 116.80 | 124.80 | 0.355 |
| | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | 100 | 100 | 14.40 | 15.40 | 0.044 |
| | 231239 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 7 | 100 | 700 | 73.50 | 80.50 | 0.200 |
| | 231209 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 52 | 100 | 5200 | 665.60 | 717.60 | 1.894 |
| | 231242 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 5 | 100 | 500 | 73.00 | 78.00 | 0.222 |
| | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 20 | 100 | 2000 | 160.00 | 180.00 | 0.426 |
| | 231271 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 38 | 100 | 3800 | 342.00 | 380.00 | 1.083 |
| | 231291 | Toilet-1/2" Female Straight Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 9.80 | 10.80 | 0.029 |
| | 231281 | 1/2" O.D.Female Comp. Threadx7/8" Female Plastic Ballcock Thread | 4 | 100 | 400 | 38.40 | 42.40 | 0.114 |
| | 231208 | Toilet-1/2" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 1 | 100 | 100 | 9.20 | 10.20 | 0.041 |
| | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 6 | 50 | 300 | 90.00 | 96.00 | 0.333 |
| | 531037 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 1 | 50 | 50 | 17.00 | 18.00 | 0.056 |
| | 531038 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 1 | 50 | 50 | 22.00 | 23.00 | 0.062 |
| | 231133 | Faucet-3/8" O.D.Female Comp.Threadx1/2" Female Straight Thread | 27 | 100 | 2700 | 243.00 | 270.00 | 0.770 |
| | 231137 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 10 | 100 | 1000 | 108.00 | 118.00 | 0.364 |
| | 231140 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 2 | 50 | 100 | 19.00 | 21.00 | 0.081 |
| | 231087 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread . | 1 | 100 | 100 | 13.20 | 14.20 | 0.044 |
| | 231138 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 36 | 100 | 3600 | 295.20 | 331.20 | 1.026 |
| | 231139 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 8 | 100 | 800 | 90.40 | 98.40 | 0.355 |
| | 231090 | Toilet-1/2" O.D.Female Comp.Thread x 7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 17.20 | 19.20 | 0.057 |
| | 8326 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 4 | 25 | 100 | 50.40 | 54.40 | 0.249 |
| | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 25 | 50 | 30.00 | 32.00 | 0.125 |
| | 531126 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 6 | 25 | 150 | 63.60 | 69.60 | 0.209 |
| | C7812BB | Water Heater-3/4" Female Pipe Thread Both Ends | 8 | 50 | 400 | 86.40 | 94.40 | 0.200 |
| | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 20 | 50 | 1000 | 284.00 | 304.00 | 0.637 |
| | C7824BB | Water Heater-3/4" Female pipe Thread Both Ends | 20 | 50 | 1000 | 360.00 | 380.00 | 0.831 |
| | C7812AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 1 | 50 | 50 | 9.00 | 10.00 | 0.025 |
| | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 5 | 50 | 250 | 65.00 | 70.00 | 0.168 |
| | C7824AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 8 | 50 | 400 | 131.20 | 139.20 | 0.319 |
| | | **TOTAL:** | 558 | | 51000 | 6762.5 | 7320.5 | 20.199 |



IBI(Ajose)-P1-03-000284

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0023022                                              DATE: SEP.18, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784
FROM: SHANGHAI,CHINA

| MARK&NO. | DESICRITION | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. P.O.#:021716911 NASHVILLE,TN MADE IN CHINA CRATE: | SANITARY FITTINGS | | | |
| | 231230 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 1200 | 0. 367 | $440. 40 |
| | 231231 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 2400 | 0. 415 | $996. 00 |
| | 231232 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 5300 | 0. 463 | $2, 453. 90 |
| | 231265 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX48" | 50 | 0. 801 | $40. 05 |
| | 231295 FAUCET (DELTA TYPE) 3/8"O D.FEMALE COMP.X3/8"O.D. | | | |
| | MALE COMP.END W/NUT & FERRULEX12" | 500 | 0. 443 | $221. 50 |
| | 231298 FAUCET (DELTA TYPE) 3/8"O D.FEMALE COMP.X3/8"O.D. | | | |
| | MALE COMP.END W/NUT & FERRULEX20" | 400 | 0. 539 | $215. 60 |
| | 231121 FAUCET-3/8"O.D FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX12" | 100 | 0. 352 | $35. 20 |
| | 231122 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX16" | 400 | 0. 421 | $168. 40 |
| | 231123 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX20" | 500 | 0. 468 | $234. 00 |
| | 231239 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 100 | 0. 362 | $36. 20 |
| | 231209 FAUCET-1/2"O D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 100 | 0. 422 | $42. 20 |
| | 231242 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 300 | 0. 458 | $137. 40 |
| | 231251 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 100 | 0. 378 | $37. 80 |
| | 231252 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 200 | 0. 426 | $85. 20 |
| | 231270 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 1200 | 0. 295 | $354. 00 |
| | 231271 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC | | | |
| | BALLCOCK THREADX12" | 4400 | 0. 338 | $1, 487. 20 |
| | 231274 TOILET-3/8"O D FEMALE COMP.X7/8"FEMALE PLASTIC | | | |
| | BALLCOCK THREADX16" | 400 | 0. 371 | $148. 40 |
| | 231272 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX9" | 100 | 0. 294 | $29. 40 |
| | 231281 TOILET 1/2"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK X12" | 400 | 0. 342 | $136. 80 |
| | 231275 TOILET 1/2"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK X16" | 100 | 0. 39 | $39. 00 |
| | 231208 TOILET-1/2"O.D.FEMALE FLAREX7/8"FEMALE PLASTIC BALLCOCK NUT X 12" | 100 | 0. 342 | $34. 20 |
| | 531036 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH END (3/8"ID HOSE)X48" | 50 | 0. 848 | $42. 40 |
| | 531038 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH END (3/8"ID HOSE)X72" | 50 | 1. 148 | $57. 40 |
| | 231133 FAUCET-3/8"O D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | 500 | 0. 285 | $142. 50 |
| | 231137 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | 100 | 0. 312 | $31. 20 |

IBI(Ajose)-P1-03-000285

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0023022                                               DATE: SEP.18, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784
FROM: SHANGHAI,CHINA

| MARK&NO. | DESICRITION | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. P.O.#:021716911 NASHVILLE,TN MADE IN CHINA CRATE: | SANITARY FITTINGS | | | |
| | 231140 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | 50 | 0.46 | $23.00 |
| | 231198 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | 800 | 0.34 | $272.00 |
| | 231305 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX48" | 200 | 0.555 | $111.00 |
| | 231311 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX60" | 100 | 0.651 | $65.10 |
| | 231136 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 2400 | 0.302 | $724.80 |
| | 231139 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 100 | 0.329 | $32.90 |
| | 231090 TOILET-1/2"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 200 | 0.281 | $56.20 |
| | 231200 TOILET-1/2"O.D.FEMALE FLARE X7/8"FEMALE PLASTIC BALLCOCK NUT X 12" | 300 | 0.275 | $82.50 |
| | 8326 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X72" | 300 | 1.012 | $303.60 |
| | 531150 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X96" | 50 | 1.212 | $60.60 |
| | 531126(in display bag)WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X60"-B | 50 | 0.952 | $47.60 |
| | C7812BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX12" | 400 | 0.817 | $326.80 |
| | C7815BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX15" | 1100 | 0.921 | $1,013.10 |
| | C7818BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX18" | 1700 | 1.035 | $1,759.50 |
| | C7824BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX24" | 1800 | 1.236 | $2,224.80 |
| | C7812AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X12" | 400 | 0.699 | $279.60 |
| | C7815AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X15" | 100 | 0.8 | $80.00 |
| | C7818AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X18" | 700 | 0.932 | $652.40 |
| | C7824AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X24" | 50 | 1.099 | $54.95 |
| | 48102 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE THREADX18" | 300 | 1.035 | $310.50 |
| | 48103 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX48" | 100 | 1.236 | $123.60 |
| | **TOTAL** | **30250** | | **$16,250.90** |

SAY U.S.DOLLARS SIXTEEN THOUSAND TWO HUNDRED FIFTY CENTS NINETY ONLY.

台州时达水暖制造有限公司

TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.

IBI(Ajose)-P1-03-000286

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL: 0086-576-7298703  FAX: 7298713
# PACKING LIST

INV. NO: 0023022

DATE: September 17th, 2003

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

TEL: 904-384-6530 EXT. 4354  FAX: 904-388-5784

FROM: SHANGHAI, CHINA.

TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 12 | 100 | 1200 | 127.20 | 139.20 | 0.342 |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 24 | 100 | 2400 | 292.80 | 316.80 | 0.874 |
| | 231232 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 53 | 100 | 5300 | 752.60 | 805.60 | 2.351 |
| LINX LTD. | 231265 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 50 | 50 | 13.60 | 14.60 | 0.056 |
| P.O.#021716911 | 231295 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 5 | 100 | 500 | 53.00 | 58.00 | 0.143 |
| NASHVILLE, TN. | | | | | | | | |
| MADE IN CHINA | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 4 | 100 | 400 | 58.40 | 62.40 | 0.177 |
| | 231121 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | 100 | 100 | 9.00 | 10.00 | 0.029 |
| | 231122 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 4 | 100 | 400 | 49.60 | 53.60 | 0.146 |
| | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 5 | 100 | 500 | 72.00 | 77.00 | 0.222 |
| | 231239 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 10.50 | 11.50 | 0.029 |
| | 231209 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 12.80 | 13.80 | 0.036 |
| | 231242 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 3 | 100 | 300 | 43.80 | 46.80 | 0.133 |
| | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 11.40 | 12.40 | 0.029 |
| | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 2 | 100 | 200 | 29.20 | 31.20 | 0.073 |
| | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 12 | 100 | 1200 | 98.00 | 108.00 | 0.256 |
| | 231271 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 44 | 100 | 4400 | 396.00 | 440.00 | 1.255 |
| | 231274 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 4 | 100 | 400 | 44.80 | 48.80 | 0.146 |
| | 231272 | Toilet-3/8" O.D.Female Comp.x7/8" Female Brass Ballcock Thread | 1 | 100 | 100 | 7.00 | 8.00 | 0.021 |
| | 231281 | 1/2" O.D.Female Comp. Threadx7/8" Female Plastic Ballcock Thread | 4 | 100 | 400 | 38.40 | 42.40 | 0.114 |
| | 231275 | 1/2" O.D.Female Comp. Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 11.20 | 12.20 | 0.038 |
| | 231208 | Toilet-1/2" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 1 | 100 | 100 | 9.20 | 10.20 | 0.041 |
| | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 1 | 50 | 50 | 15.00 | 16.00 | 0.056 |
| | 531038 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 1 | 50 | 50 | 22.00 | 23.00 | 0.062 |
| | 231133 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 5 | 100 | 500 | 45.00 | 50.00 | 0.143 |
| | 231137 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 1 | 100 | 100 | 10.80 | 11.80 | 0.036 |
| | 231140 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 1 | 50 | 50 | 9.50 | 10.50 | 0.041 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 8 | 100 | 800 | 97.60 | 105.60 | 0.352 |
| | 231305 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 4 | 50 | 200 | 48.00 | 52.00 | 0.222 |
| | 231311 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 2 | 50 | 100 | 28.60 | 30.60 | 0.111 |
| | 231200 | Toilet-1/2" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 3 | 100 | 300 | 25.80 | 28.80 | 0.088 |
| | 231138 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 24 | 100 | 2400 | 196.80 | 220.80 | 0.684 |
| | 231139 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 10.00 | 11.00 | 0.036 |
| | 231090 | Toilet-1/2" O.D.Female Comp.Thread x 7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 17.20 | 19.20 | 0.057 |
| | 8326 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 12 | 25 | 300 | 151.20 | 163.20 | 0.747 |
| | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 25 | 50 | 30.00 | 32.00 | 0.125 |
| | 531126 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 25 | 50 | 21.20 | 23.20 | 0.070 |
| | C7812BB | Water Heater-3/4" Female Pipe Thread Both Ends | 8 | 50 | 400 | 86.40 | 94.40 | 0.200 |
| | C7815BB | Water Heater-3/4" Female Pipe Thread Both Ends | 22 | 50 | 1100 | 288.40 | 290.40 | 0.598 |
| | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 34 | 50 | 1700 | 482.80 | 516.80 | 1.083 |
| | C7824BB | Water Heater-3/4" Female pipe Thread Both Ends | 36 | 50 | 1800 | 648.00 | 684.00 | 1.496 |
| | C7812AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 8 | 50 | 400 | 72.00 | 80.00 | 0.200 |
| | C7815AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 2 | 50 | 100 | 22.40 | 24.40 | 0.057 |
| | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 14 | 50 | 700 | 182.00 | 196.00 | 0.464 |
| | C7824AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 1 | 50 | 50 | 18.40 | 17.40 | 0.040 |
| | 48102 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 6 | 50 | 300 | 86.40 | 92.40 | 0.203 |
| | 48103 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 2 | 50 | 100 | 37.20 | 39.20 | 0.088 |
| | | **TOTAL:** | 388 | | 30250 | 4769.2 | 5155.2 | 13.764 |

IBI(Ajose)-P1-03-000287

# TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0023009                                           DATE: SEP.20, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM: SHANGHAI,CHINA

| MARK&NO. | DESICRITION | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | | | |
| P.O.#:021714641 | | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| | 231230 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 3000 | 0. 367 | $1,101.00 |
| | 231231 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 1000 | 0. 415 | $415.00 |
| | 231232 FAUCET-3/8"O.D.FEMALE COMP.X1/2"F: MALE STRAIGHT THREADX20" | 5100 | 0. 463 | $2,361.30 |
| | 231295 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | |
| | MALE COMP.END W/NUT & FERRULEX12" | 800 | 0. 443 | $354.40 |
| | 231298 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | |
| | MALE COMP.END W/NUT & FERRULEX20" | 100 | 0. 539 | $53.90 |
| | 231121 FAUCET-3/8"O.D.FEMALE FLARE.X1/2" FMALE STRAIGHT THREADX12" | 100 | 0. 352 | $35.20 |
| | 231123 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"I FMALE STRAIGHT THREADX20" | 300 | 0. 468 | $140.40 |
| | 231239 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 100 | 0. 362 | $36.20 |
| | 231251 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 100 | 0. 378 | $37.80 |
| | 231252 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 300 | 0. 426 | $127.80 |
| | 231253 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 100 | 0. 484 | $48.40 |
| | 231270 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 800 | 0. 295 | $236.00 |
| | 231271 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC | | | |
| | BALLCOCK THREADX12" | 4600 | 0. 338 | $1,554.80 |
| | 231274 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC | | | |
| | BALLCOCK THREADX16" | 700 | 0. 371 | $259.70 |
| 231273 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC | | | | |
| | BALLCOCK THREADX20" | 400 | 0. 338 | $135.20 |
| | 231291 TOILET 1/2"FEMALE STRAIGHT THREAD X7/8"FEMALE PLASTIC | | | |
| | BALLCOCK X12" | 200 | 0. 352 | $70.40 |
| | 231281 TOILET 1/2"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK X12" | 300 | 0. 342 | $102.60 |
| | 531037 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH END (3/8"ID HOSE)X60" | 100 | 0. 991 | $99.10 |
| | 531038 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH END (3/8"ID HOSE)X72" | 200 | 1. 148 | $229.60 |
| | 231133 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | 1700 | 0. 285 | $484.50 |
| | 231137 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREAD DX16" | 1000 | 0. 312 | $312.00 |
| | 231156 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | 3300 | 0. 34 | $1,122.00 |
| | 231140 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | 1200 | 0. 46 | $552.00 |

IBI(Ajose)-P1-03-000288

TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0023009

DATE: SEP.20, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784
FROM: SHANGHAI,CHINA

| MARK&NO. | DESICRITION | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. P.O.#:021714641 NASHVILLE,TN MADE IN CHINA CRATE: | | | | |
| | 231198 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | 400 | 0.34 | $136.00 |
| | 231085 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 100 | 0.296 | $29.60 |
| | 231087 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | 300 | 0.351 | $105.30 |
| | 231136 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 1200 | 0.302 | $362.40 |
| | 231139 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 100 | 0.329 | $32.90 |
| | 231138 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX20" | 100 | 0.356 | $35.60 |
| | 83251 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X60" | 2275 | 0.906 | $2,061.15 |
| | 8326 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X72" | 200 | 1.012 | $202.40 |
| | 531150 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X96" | 25 | 1.212 | $30.30 |
| | 531126(in display bag)WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X60"-B | 200 | 0.952 | $190.40 |
| | C7815BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX15" | 900 | 0.921 | $828.90 |
| | C7818BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX18" | 400 | 1.035 | $414.00 |
| | C7824BB WATER HEATER-3/4"FEMALE PIPE THREAD BOTH ENDSX24" | 800 | 1.236 | $988.80 |
| | C7815AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X15" | 50 | 0.8 | $40.00 |
| | C7818AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X18" | 400 | 0.932 | $372.80 |
| | 48100 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX12" | 100 | 0.803 | $80.30 |
| | 48101 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX15" | 50 | 0.921 | $46.05 |
| | 48102 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX18" | 50 | 1.035 | $51.75 |

TOTAL                                                                          877.95

台州时达水暖制造有限公司
TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.

SAY U.S.DOLLARS  FIFTEEN THOUSAND EIGHT HUNDRED SEVENTY SEVEN  CENTS NINETY FIVE ONLY.

IBI(Ajose)-P1-03-000289

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.
## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL: 0086-576-7298703   FAX: 7298713

# PACKING LIST

INV. NO: 0024603

DATE: September 3rd, 2003

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
TEL: 904-384-6530 EXT. 4354 FAX: 904-388-5784

FROM: SHANGHAI, CHINA.

TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 30 | 100 | 3000 | 318.00 | 348.00 | 0.855 |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 10 | 100 | 1000 | 122.00 | 132.00 | 0.364 |
| | 231232 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 51 | 100 | 5100 | 754.60 | 805.60 | 2.351 |
| | 231295 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 8 | 100 | 800 | 84.80 | 92.80 | 0.228 |
| | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 1 | 100 | 100 | 14.80 | 15.80 | 0.044 |
| LINX LTD.USA | 231121 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | 100 | 100 | 9.00 | 10.00 | 0.029 |
| P.O.#021714541 | 231122 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | | 100 | 0 | 0.00 | | |
| NASHVILLE, TN | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 3 | 100 | 300 | 43.20 | 46.20 | 0.133 |
| MADE IN CHINA | 231239 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 10.50 | 11.50 | 0.029 |
| | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 11.40 | 12.40 | 0.029 |
| | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 3 | 100 | 300 | 43.80 | 46.80 | 0.109 |
| | 231253 | Faucet-1/2" Female Straight Threadx1/2" Female Straight Thread | 1 | 100 | 100 | 15.70 | 16.70 | 0.044 |
| | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 8 | 100 | 800 | 64.00 | 72.00 | 0.171 |
| | 231271 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 46 | 100 | 4600 | 414.00 | 460.00 | 1.312 |
| | 231274 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 7 | 100 | 700 | 78.40 | 85.40 | 0.255 |
| | 231273 | Toilet-3/8" O.D.Female Comp.x7/8" Female Brass Ballcock Thread | 4 | 100 | 400 | 41.60 | 45.80 | 0.116 |
| | 231291 | Toilet-1/2" Female Straight Threadx7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 19.20 | 21.20 | 0.057 |
| | 231281 | 1/2" O.D.Female Comp. Threadx7/8" Female Plastic Ballcock Thread | 3 | 100 | 300 | 28.80 | 31.80 | 0.086 |
| | 531037 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 50 | 100 | 34.00 | 36.00 | 0.112 |
| | 531038 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 4 | 50 | 200 | 88.00 | 92.00 | 0.249 |
| | 231133 | Faucet-3/8" O.D.Female Comp.Threadx1/2" Female Straight Thread | 17 | 100 | 1700 | 153.00 | 170.00 | 0.485 |
| | 231137 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 10 | 100 | 1000 | 108.00 | 118.00 | 0.364 |
| | 231156 | Faucet-3/8" O.D.Female Comp.Threadx1/2" Female Straight Thread | 33 | 100 | 3300 | 409.20 | 442.20 | 1.464 |
| | 231140 | Faucet-3/8" O.D.Female Comp.Threadx1/2" Female Straight Thread | 24 | 100 | 1200 | 228.00 | 252.00 | 0.977 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 4 | 100 | 400 | 48.80 | 52.80 | 0.177 |
| | 231085 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 10.00 | 11.00 | 0.029 |
| | 231087 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 3 | 100 | 300 | 39.60 | 42.60 | 0.133 |
| | 231136 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 12 | 100 | 1200 | 98.40 | 110.40 | 0.342 |
| | 231139 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 10.00 | 11.00 | 0.038 |
| | 231138 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 11.30 | 12.30 | 0.044 |
| | 83251 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 91 | 25 | 2275 | 962.80 | 1073.80 | 4.845 |
| | 8326 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 8 | 25 | 200 | 100.80 | 108.80 | 0.498 |
| | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 1 | 25 | 25 | 15.00 | 16.00 | 0.062 |
| | 531126 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 8 | 25 | 200 | 84.80 | 92.80 | 0.279 |
| | C7815BB | Water Heater-3/4" Female Pipe Thread Both Ends | 18 | 50 | 900 | 219.60 | 237.60 | 0.489 |
| | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 8 | 50 | 400 | 113.60 | 121.60 | 0.255 |
| | C7824BB | Water Heater-3/4" Female Pipe Thread Both Ends | 16 | 50 | 800 | 288.00 | 304.00 | 0.665 |
| | C7815AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 1 | 50 | 50 | 11.20 | 12.20 | 0.029 |
| | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 2 | 50 | 400 | 104.00 | 112.00 | 0.265 |
| | 48100 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 2 | 50 | 100 | 23.60 | 25.60 | 0.050 |
| | 48101 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | 13.60 | 14.60 | 0.032 |
| | 48102 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | 14.40 | 15.40 | 0.034 |
| | | **TOTAL** | 455 | | 33150 | 5283.30 | 5738.30 | 18.127 |

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0023009                                        DATE: SEP.05, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM: SHANGHAI,CHINA                                 TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB SHANGHAI | | |
| P.O.#:021711082 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| | 231230 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 2,600 | 0.367 | 954.20 |
| | 231231 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 3,400 | 0.415 | 1,411.00 |
| | 231232 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 7,600 | 0.463 | 3,518.80 |
| | 231295 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | |
| | MALE COMP.END W/NUT & FERRULEX12" | 600 | 0.443 | 265.80 |
| | 231298 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | |
| | MALE COMP.END W/NUT & FERRULEX20" | 200 | 0.539 | 107.80 |
| | 231121 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX12" | 100 | 0.352 | 35.20 |
| | 231122 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX16" | 100 | 0.421 | 42.10 |
| | 231123 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX20" | 700 | 0.468 | 327.60 |
| | 231209 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 200 | 0.422 | 84.40 |
| | 231242 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 100 | 0.458 | 45.80 |
| | 231252 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 100 | 0.426 | 42.60 |
| | 231253 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 500 | 0.484 | 242.00 |
| | 231270 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 900 | 0.295 | 265.50 |
| | 231271 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC | | | |
| | BALLCOCK THREADX12" | 3,700 | 0.338 | 1,250.60 |
| | 231274 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC | | | |
| | BALLCOCK THREADX16" | 300 | 0.371 | 111.30 |
| | 231273 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC | | | |
| | BALLCOCK THREADX20" | 100 | 0.338 | 33.80 |
| | 231291 TOILET 1/2"FEMALE STRAIGHT THREAD X7/8"FEMALE PLASTIC | | | |
| | BALLCOCK X12" | 200 | 0.352 | 70.40 |
| | 531036 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH END (3/8"ID HOSE)X48" | 100 | 0.848 | 84.80 |
| | 531038 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH END (3/8"ID HOSE)X72" | 50 | 1.148 | 57.40 |
| | 231133 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | 900 | 0.285 | 256.50 |
| | 231137 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | 1700 | 0.312 | 530.40 |
| | 231156 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | 2000 | 0.34 | 680.00 |
| | 231140 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | 900 | 0.46 | 414.00 |

IBI(Ajose)-P1-03-000291

### TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703    FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0023009                                      DATE: SEP.05, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE  FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM: SHANGHAI,CHINA                               TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB SHANGHAI | | |
| P.O.#:021711082 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE  IN CHINA | | | | |
| CRATE: | | | | |
| 231197 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX12" | | 200 | 0. 285 | 57. 00 |
| 231198 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | | 600 | 0. 340 | 204. 00 |
| 232001 FAUCET-1/2"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREADX12" | | 100 | 0. 346 | 34. 60 |
| 231087 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | | 100 | 0. 351 | 35. 10 |
| 231305 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX48" | | 100 | 0. 555 | 55. 50 |
| 231306 FAUCET-1/2"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREADX30" | | 100 | 0. 479 | 47. 90 |
| 231139 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX16" | | 100 | 0. 329 | 32. 90 |
| 83251 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X60" | | 500 | 0. 906 | 453. 00 |
| 8326 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X72" | | 50 | 1. 012 | 50. 60 |
| 531150 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X96" | | 50 | 1. 212 | 60. 60 |
| 531126(in display bag)WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X60"-B | | 200 | 0. 952 | 190. 40 |
| C7812BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX12" | | 650 | 0. 817 | 531. 05 |
| C7815BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX15" | | 700 | 0. 921 | 644. 70 |
| C7818BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX18" | | 2800 | 1. 035 | 2, 898. 00 |
| C7824BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX24" | | 1700 | 1. 236 | 2, 101. 20 |
| C7812AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X12" | | 300 | 0. 699 | 209. 70 |
| C7815AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X15" | | 50 | 0. 8 | 40. 00 |
| C7818AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X18" | | 700 | 0. 932 | 652. 40 |
| C7824AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X24" | | 200 | 1. 099 | 219. 80 |
| 48103 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX" | | 50 | 1. 236 | 61. 80 |
| | TOTAL | 36300 | | USD19412.25 |

SAY U.S.DOLLARS NINETEEN  THOUSAND FOUR HUNDRED TWELVE  CENTS TWENTY FIVE ONLY.

2 OF 2

IBI(Ajose)-P1-03-000292

INV. NO: 0023009

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

TEL: 904-384-6530 EXT. 4354 FAX: 904-388-5784

FROM: SHANGHAI, CHINA.

DATE: August 27, 2003

TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 28 | 100 | 2800 | 275.60 | 301.60 | 0.741 |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 34 | 100 | 3400 | 414.80 | 448.80 | 1.289 |
| | 231232 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 76 | 100 | 7600 | 1079.20 | 1155.20 | 3.371 |
| | 231295 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 6 | 100 | 600 | 63.60 | 89.60 | 0.171 |
| | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 2 | 100 | 200 | 29.20 | 31.20 | 0.089 |
| LINX LTD, | 231121 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | 100 | 100 | 9.00 | 10.00 | 0.029 |
| P.O.#021711082 | 231122 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | 100 | 100 | 12.40 | 13.40 | 0.036 |
| NASHVILLE, TN. | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 7 | 100 | 700 | 100.80 | 107.80 | 0.310 |
| MADE IN CHINA | 231209 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 2 | 100 | 200 | 25.60 | 27.60 | 0.073 |
| CRATE: | 231242 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 14.60 | 15.60 | 0.044 |
| | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 14.60 | 15.60 | 0.036 |
| | 231253 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 5 | 100 | 500 | 78.50 | 83.50 | 0.222 |
| | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 9 | 100 | 900 | 72.00 | 81.00 | 0.192 |
| | 231271 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 37 | 100 | 3700 | 333.00 | 370.00 | 1.055 |
| | 231274 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 3 | 100 | 300 | 33.60 | 36.60 | 0.109 |
| | 231273 | Toilet-3/8" O.D.Female Comp.x7/8" Female Brass Ballcock Thread | 1 | 100 | 100 | 10.40 | 11.40 | 0.029 |
| | 231291 | Toilet-1/2" Female Straight Thread x7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 19.20 | 21.20 | 0.057 |
| | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 50 | 100 | 30.00 | 32.00 | 0.111 |
| | 531038 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 1 | 50 | 50 | 22.00 | 23.00 | 0.062 |
| | 231133 | Faucet-3/8" O.D.Female Comp.Threadx1/2" Female Straight Thread | 9 | 100 | 900 | 81.00 | 90.00 | 0.257 |
| | 231137 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 17 | 100 | 1700 | 183.60 | 200.60 | 0.819 |
| | 231156 | Faucet-3/8" O.D.Female. Threadx1/2" Female Straight Thread | 20 | 100 | 2000 | 248.00 | 268.00 | 0.882 |
| | 231140 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 18 | 50 | 900 | 171.00 | 189.00 | 0.733 |
| | 231197 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 2 | 100 | 200 | 22.40 | 24.40 | 0.067 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 6 | 100 | 600 | 73.20 | 79.20 | 0.266 |
| | 232001 | Faucet-1/2" O.D.Female Comp. Threadx1/2" Female Straight Thread | 1 | 100 | 100 | 13.50 | 14.50 | 0.044 |
| | 231087 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 13.20 | 14.20 | 0.044 |
| | 231305 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 2 | 50 | 100 | 24.00 | 26.00 | 0.111 |
| | 231306 | Faucet-1/2" O.D.Female Comp.Threadx1/2" Female Straight Thread | 2 | 50 | 100 | 24.00 | 26.00 | 0.081 |
| | 231139 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 10.00 | 11.00 | 0.038 |
| | 83251 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 20 | 25 | 500 | 216.00 | 236.00 | 1.065 |
| | 8328 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 25 | 50 | 25.20 | 27.20 | 0.125 |
| | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 25 | 50 | 30.00 | 32.00 | 0.125 |
| | 531126 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 8 | 25 | 200 | 84.80 | 92.80 | 0.279 |
| | C7812BB | Water Heater-3/4" Female Pipe Thread Both Ends | 5 | 50 | 250 | 140.40 | 153.40 | 0.329 |
| | C7815BB | Water Heater-3/4" Female Pipe Thread Both Ends | 7 | 50 | 700 | 170.80 | 184.80 | 0.388 |
| | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 58 | 50 | 2600 | 795.20 | 861.20 | 1.784 |
| | C7824BB | Water Heater-3/4" Female pipe Thread Both Ends | 9 | 50 | 750 | 612.00 | 648.00 | 1.413 |
| | C7812AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 6 | 50 | 300 | 54.00 | 60.00 | 0.150 |
| | C7815AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 1 | 50 | 50 | 11.20 | 12.20 | 0.029 |
| | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 14 | 50 | 700 | 182.00 | 196.00 | 0.464 |
| | C7824AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 4 | 50 | 200 | 65.80 | 69.80 | 0.180 |
| | 48103 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | 18.60 | 19.60 | 0.043 |
| | | **TOTAL:** | 471 | | 36300 | 5907.80 | 6378.80 | 13.239 |

台州市达尔暖通制造有限公司
TAIZHOU DAER HVAC

IBI(Ajose)-P1-03-000293

**TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.**
**M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA**
**TEL:0086-576-7298703   FAX:7298713**

# COMMERCIAL INVOICE

INV.NO:0012554

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE  FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784
FROM: SHANGHAI,CHINA                                         TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB SHANGHAI | | |
| P.O.#:021708656 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| | 231230 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 2,600 | 0.348 | 904.80 |
| | 231231 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 2,200 | 0.395 | 869.00 |
| | 231232 FAUCET 3/8"OD FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 5,500 | 0.442 | 2,431.00 |
| | 231265 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX48" | 100 | 0.773 | 77.30 |
| | 231209 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 100 | 0.402 | 40.20 |
| | 231251 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 100 | 0.359 | 35.90 |
| | 231252 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE  STRAIGHT THREADX16" | 300 | 0.406 | 121.80 |
| | 231253 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | 200 | 0.463 | 92.60 |
| | 231295 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. MALE COMP.END W/NUT & FERRULEX12" | 800 | 0.422 | 337.60 |
| | 231298 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. MALE COMP.END W/NUT & FERRULEX20" | 200 | 0.516 | 103.20 |
| | 231162 TOILET-3/8"O.D.FEMALE FLARE.X7/8"FEMALE PLASTIC BALLCOCK NUTX12" | 200 | 0.319 | 63.80 |
| | 231270 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 1,800 | 0.277 | 498.60 |
| | 231271 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 4,300 | 0.319 | 1,371.70 |
| | 231274 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 700 | 0.352 | 246.40 |
| | 231291 TOILET 1/2"FEMALE STRAIGHT THREAD X7/8"FEMALE PLASTIC BALLCOCK X12" | 100 | 0.333 | 33.30 |
| | 231121 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX12" | 800 | 0.333 | 266.40 |
| | 231122 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX16" | 200 | 0.401 | 80.20 |
| | 231123 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX20" | 400 | 0.447 | 178.80 |
| | 231208 TOILET-1/2"O.D.FEMALE FLARE.X7/8"FEMALE PLASTIC BALLCOCK NUTX12" | 200 | 0.323 | 64.60 |
| | 531036 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH END (3/8"ID HOSE)X48" | 650 | 0.819 | 532.35 |
| | 531037 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH END (3/8"ID HOSE)X60" | 850 | 0.959 | 815.15 |
| | 531038 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH END (3/8"ID HOSE)X72" | 150 | 1.113 | 166.95 |
| | 231133 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | 2100 | 0.268 | 562.80 |

IBI(Ajose)-P1-03-000294

TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0012554

DATE:AUG.05, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM:SHANGHAI,CHINA

TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB SHANGHAI | | |
| P.O.#:021708656 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| 231137 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | | 1900 | 0.294 | 558.60 |
| 231156 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | | 1000 | 0.321 | 321.00 |
| 231140 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | | 1100 | 0.439 | 482.90 |
| 231198 FAUCET-3/8"O.D.FEMALE FLARE X1/2"FEMALE STRAIGHT THREAD X20" | | 500 | 0.321 | 160.50 |
| 232000 FAUCET-1/2"O.D.FEMALE COMP.THREAD X1/2"FEAMALE STRAIGHT THREAD X12" | | 200 | 0.273 | 54.60 |
| 231085 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | | 100 | 0.278 | 27.80 |
| 231305 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX48" | | 50 | 0.532 | 26.60 |
| 231306 FAUCET-1/2"O.D.FEMALE COMP.THREAD X1/2"FEAMALE STRAIGHT THREAD X30" | | 50 | 0.458 | 22.90 |
| 231139 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX16" | | 700 | 0.311 | 217.70 |
| 231090 TOILET-1/2"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | | 100 | 0.264 | 26.40 |
| 231199 TOILET-3/8"O.D.FEMALE FLARE.X7/8"FEMALE PLASTIC BALLCOCK NUTX12" | | 200 | 0.255 | 51.00 |
| 83251 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X60" | | 1050 | 0.876 | 919.80 |
| 8326 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X72" | | 1200 | 0.980 | 1176.00 |
| 531150 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X96" | | 75 | 1.176 | 88.20 |
| 531126(in display bag)WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X60"-B | | 225 | 0.921 | 207.23 |
| C7815BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX15" | | 900 | 0.891 | 801.90 |
| C7818BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX18" | | 1100 | 1.003 | 1103.30 |
| C7824BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX24" | | 700 | 1.200 | 840.00 |
| C7812AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X12" | | 200 | 0.673 | 134.60 |
| C7815AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X15" | | 1350 | 0.772 | 1042.2 |
| C7818AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X18" | | 150 | 0.902 | 135.30 |
| C7824AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X24" | | 250 | 1.065 | 266.25 |
| TOTAL | | | | USD18559.23 |

SAY U.S.DOLLARS EIGHTEEN THOUSAND FIVE HUNDRED FIFTY NINE CENTS TWENTY THREE ONLY

台州时达水暖制造有限公司

TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL: 0086-576-7298703   FAX: 7298713

# PACKING LIST

NV. NO:                                                                                                 DATE: August 4, 2003

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

TEL: 904-384-6530 EXT. 4354  FAX: 904-388-5784

FROM: SHANGHAI, CHINA.                                                                    TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 26 | 100 | 2600 | 275.80 | 301.60 | 0.741 |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 22 | 100 | 2200 | 268.40 | 290.40 | 0.802 |
| | 231232 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 55 | 100 | 5500 | 781.00 | 838.00 | 2.439 |
| | 231265 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 2 | 50 | 100 | 27.20 | 29.20 | 0.112 |
| | 231295 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 6 | 100 | 600 | 84.80 | 92.80 | 0.228 |
| | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 2 | 100 | 200 | 29.20 | 31.20 | 0.089 |
| LINX LTD. | 231121 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 8 | 100 | 800 | 72.00 | 80.00 | 0.228 |
| P.O.#021708656 | 231122 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 2 | 100 | 200 | 24.80 | 26.80 | 0.073 |
| NASHVILLE, TN. | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 4 | 100 | 400 | 57.60 | 61.60 | 0.177 |
| MADE IN CHINA | 231239 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | | 100 | 0 | 0.00 | | |
| | 231209 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 12.80 | 13.80 | 0.038 |
| | 231242 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | | 100 | 0 | 0.00 | | |
| | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 11.40 | 12.40 | 0.029 |
| | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 3 | 100 | 300 | 43.80 | 46.80 | 0.109 |
| | 231253 | Faucet-1/2" Female Straight Threadx1/2" Female Straight Thread | 2 | 100 | 200 | 31.40 | 33.40 | 0.089 |
| | 231162 | Toilet-3/8" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 2 | 100 | 200 | 18.40 | 20.40 | 0.057 |
| | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 18 | 100 | 1800 | 144.00 | 162.00 | 0.384 |
| | 231271 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 43 | 100 | 4300 | 387.00 | 430.00 | 1.226 |
| | 231274 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 7 | 100 | 700 | 78.40 | 85.40 | 0.255 |
| | 231281 | Toilet-1/2" Female Straight Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 9.80 | 10.80 | 0.029 |
| | 231208 | Toilet-1/2" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 2 | 100 | 200 | 18.40 | 20.40 | 0.081 |
| | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 13 | 50 | 650 | 195.00 | 208.00 | 0.722 |
| | 531037 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 17 | 50 | 850 | 289.00 | 306.00 | 0.952 |
| | 531038 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 3 | 50 | 150 | 66.00 | 69.00 | 0.187 |
| | 231133 | Faucet-3/8" O.D.Female Comp.Threadx1/2" Female Straight Thread | 21 | 100 | 2100 | 189.00 | 210.00 | 0.599 |
| | 231137 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 19 | 100 | 1900 | 205.20 | 224.20 | 0.692 |
| | 231158 | Faucet-3/8" O.D.Female Comp.Threadx1/2" Female Straight Thread | 10 | 100 | 1000 | 124.00 | 134.00 | 0.444 |
| | 231140 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 22 | 50 | 1100 | 209.00 | 231.00 | 0.895 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 5 | 100 | 500 | 61.00 | 66.00 | 0.222 |
| | 232000 | Faucet-1/2" O.D.Female Comp. Threadx1/2" Female Straight Thread | 2 | 100 | 200 | 19.00 | 21.00 | 0.057 |
| | 231306 | Faucet-1/2" O.D.Female Comp.Threadx1/2" Female Straight Thread | 1 | 50 | 50 | 12.00 | 13.00 | 0.041 |
| | 231085 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 10.00 | 11.00 | 0.029 |
| | 231305 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 1 | 50 | 50 | 12.00 | 13.00 | 0.056 |
| | 231199 | Toilet-3/8" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 2 | 100 | 200 | 16.00 | 18.00 | 0.058 |
| | 231139 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 7 | 100 | 700 | 70.00 | 77.00 | 0.255 |
| | 231090 | Toilet-1/2" O.D.Female Comp.Thread x 7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 8.80 | 9.80 | 0.029 |
| | 83251 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 42 | 25 | 1050 | 453.60 | 485.60 | 2.236 |
| | 8326 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 48 | 25 | 1200 | 604.80 | 652.80 | 2.989 |
| | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 3 | 25 | 75 | 45.00 | 48.00 | 0.187 |
| | 531128 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 9 | 25 | 225 | 95.40 | 104.40 | 0.314 |
| | C7815BB | Water Heater-3/4" Female Pipe Thread Both Ends | 19 | 50 | 950 | 216.60 | 237.60 | 0.489 |
| | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | | 50 | | | 194.40 | 0.701 |
| | C7824BB | Water Heater-3/4" Female pipe Thread Both Ends | 14 | 50 | 700 | 252.00 | 266.00 | 0.582 |
| | C7812AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | | 50 | | 38.00 | 70.00 | 0.100 |
| | C7815AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 27 | 50 | 1350 | 302.40 | 329.40 | 0.772 |
| | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 3 | 50 | 150 | 39.00 | 42.00 | 0.089 |
| | C7824AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 5 | 50 | 250 | 82.00 | 87.00 | 0.200 |
| | | **TOTAL:** | 528 | | 37650 | 6303.80 | 6832.80 | 21.09 |

# PACKING LIST

| | |
|---|---|
| INV. NO: | DATE: August 4, 2003 |

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

TEL: 904-384-6530 EXT. 4354  FAX: 904-388-5784

FROM: SHANGHAI, CHINA.                                                                              TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/ CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | SANITARY FITTINGS | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 26 | 100 | 2600 | 275.60 | 301.60 | 0.741 |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 22 | 100 | 2200 | 268.40 | 290.40 | 0.802 |
| | 231232 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 55 | 100 | 5500 | 781.00 | 836.00 | 2.439 |
| | 231265 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 2 | 50 | 100 | 27.20 | 29.20 | 0.112 |
| | 231295 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 8 | 100 | 800 | 84.80 | 92.80 | 0.228 |
| | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 2 | 100 | 200 | 29.20 | 31.20 | 0.089 |
| LINX LTD. | 231121 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 8 | 100 | 800 | 72.00 | 80.00 | 0.228 |
| P.O.#021708656 | 231122 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 2 | 100 | 200 | 24.80 | 26.80 | 0.073 |
| NASHVILLE, TN | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 4 | 100 | 400 | 57.60 | 61.60 | 0.177 |
| MADE IN CHINA | 231239 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | | 100 | 0 | 0.00 | | |
| | 231209 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 12.80 | 13.80 | 0.036 |
| | 231242 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | | 100 | 0 | 0.00 | | |
| | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 11.40 | 12.40 | 0.029 |
| | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 3 | 100 | 300 | 43.80 | 46.80 | 0.109 |
| | 231253 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 2 | 100 | 200 | 31.40 | 33.40 | 0.089 |
| | 231162 | Toilet-3/8" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 2 | 100 | 200 | 18.40 | 20.40 | 0.057 |
| | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 18 | 100 | 1800 | 144.00 | 162.00 | 0.384 |
| | 231271 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 43 | 100 | 4300 | 387.00 | 430.00 | 1.226 |
| | 231274 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 7 | 100 | 700 | 78.40 | 85.40 | 0.255 |
| | 231291 | Toilet-1/2" Female Straight Thread x7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 9.60 | 10.60 | 0.029 |
| | 231208 | Toilet-1/2" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 2 | 100 | 200 | 18.40 | 20.40 | 0.081 |
| | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 13 | 50 | 650 | 195.00 | 208.00 | 0.722 |
| | 531037 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 17 | 50 | 850 | 289.00 | 306.00 | 0.952 |
| | 531038 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 3 | 50 | 150 | 66.00 | 69.00 | 0.187 |
| | 231133 | Faucet-3/8" O.D.Female Comp.Thread x1/2" Female Straight Thread | 21 | 100 | 2100 | 189.00 | 210.00 | 0.599 |
| | 231137 | Faucet-3/8" O.D.Female Comp. Thread x1/2" Female Straight Thread | 19 | 100 | 1900 | 205.20 | 224.20 | 0.692 |
| | 231156 | Faucet-3/8" O.D.Female Comp. Thread x1/2" Female Straight Thread | 10 | 100 | 1000 | 124.00 | 134.00 | 0.444 |
| | 231140 | Faucet-3/8" O.D Female Comp. Thread x1/2" Female Straight Thread | 22 | 50 | 1100 | 209.00 | 231.00 | 0.895 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 5 | 100 | 500 | 61.00 | 66.00 | 0.222 |
| | 232000 | Faucet-1/2" O.D.Female Comp. Thread x1/2" Female Straight Thread | 2 | 100 | 200 | 19.00 | 21.00 | 0.057 |
| | 231306 | Faucet-1/2" O.D.Female Comp. Thread x1/2" Female Straight Thread | 1 | 50 | 50 | 12.00 | 13.00 | 0.041 |
| | 231085 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 10.00 | 11.00 | 0.029 |
| | 231305 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 1 | 50 | 50 | 12.00 | 13.00 | 0.056 |
| | 231139 | Toilet-3/8" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 2 | 100 | 200 | 16.00 | 18.00 | 0.058 |
| | 231139 | Toilet-3/8" O.D.Female Comp.Thread x7/8" Female Plastic Ballcock Thread | 7 | 100 | 700 | 70.00 | 77.00 | 0.255 |
| | 231090 | Toilet-1/2" O.D.Female Comp.Thread x 7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 8.60 | 9.60 | 0.029 |
| | 83251 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 42 | 25 | 1050 | 453.60 | 495.60 | 2.238 |
| | 8326 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 48 | 25 | 1200 | 604.80 | 652.80 | 2.989 |
| | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 3 | 25 | 75 | 45.00 | 48.00 | 0.187 |
| | 531126 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 9 | 25 | 225 | 95.40 | 104.40 | 0.314 |
| | C7815BB | Water Heater-3/4" Female Pipe Thread Both Ends | 18 | 50 | 900 | 219.60 | 237.60 | 0.489 |
| | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 22 | 50 | 1100 | 312.40 | 334.40 | 0.701 |
| | C7824BB | Water Heater-3/4" Female pipe Thread Both Ends | 14 | 50 | 700 | 252.00 | 266.00 | 0.582 |
| | C7812AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 4 | 50 | 200 | 36.00 | 40.00 | 0.100 |
| | C7815AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 27 | 50 | 1350 | 302.40 | 329.40 | 0.772 |
| | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 3 | 50 | 150 | 39.00 | 42.00 | 0.099 |
| | C7824AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 5 | 50 | 250 | 82.00 | 87.00 | 0.200 |
| | | TOTAL: | 529 | | 37650 | 6303.80 | 6832.80 | 21.09 |

IBI(Ajose)-P1-03-000297

# COMMERCIAL INVOICE

INV.NO:0012551

DATE:JUL.31, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM: SHANGHAI,CHINA

TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB SHANGHAI | | |
| P.O.#:021705969 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| | 231230 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 4,500 | 0.348 | 1,566.00 |
| | 231231 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 3,700 | 0.395 | 1,461.50 |
| | 231265 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX48" | 100 | 0.773 | 77.30 |
| | 231239 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 200 | 0.343 | 68.60 |
| | 231209 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 100 | 0.402 | 40.20 |
| | 231242 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 400 | 0.437 | 174.80 |
| | 231251 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 200 | 0.359 | 71.80 |
| | 231252 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 300 | 0.406 | 121.80 |
| | 231253 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | 500 | 0.463 | 231.50 |
| | 231295 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. MALE COMP.END W/NUT & FERRULEX12" | 800 | 0.422 | 337.60 |
| | 231298 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. MALE COMP.END W/NUT & FERRULEX20" | 500 | 0.516 | 258.00 |
| | 231270 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 1,600 | 0.277 | 443.20 |
| | 231271 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 5,300 | 0.319 | 1,690.70 |
| | 231274 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 900 | 0.352 | 316.80 |
| | 231272 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX9" | 100 | 0.276 | 27.60 |
| | 231273 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX12" | 200 | 0.331 | 66.20 |
| | 231291 TOILET 1/2"FEMALE STRAIGHT THREAD X7/8"FEMALE PLASTIC BALLCOCK X12" | 400 | 0.333 | 133.20 |
| | 231281 TOILET 1/2"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK X12" | 300 | 0.323 | 96.90 |
| | 231121 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX12" | 300 | 0.333 | 99.90 |
| | 231122 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX16" | 100 | 0.401 | 40.10 |

# COMMERCIAL INVOICE

INV.NO:0012551

DATE:JUL.31, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

| FROM:SHANGHAI,CHINA | | TO:NASHVILLE,TN. | | |
|---|---|---|---|---|
| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
| LINX LTD. P.O.#:021705969 NASHVILLE,TN MADE IN CHINA CRATE: | SANITARY FITTINGS | FOB SHANGHAI | | |
| | 231123 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX20" | 600 | 0. 447 | 268. 20 |
| | 231208 TOILET-1/2"O.D.FEMALE FLARE.X7/8"FEMALE PLASTIC | | | |
| | BALLCOCK NUTX12" | 100 | 0. 323 | 32. 30 |
| | 531036 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH END (3/8"ID HOSE)X48" | 300 | 0. 819 | 245. 70 |
| | 531038 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH END (3/8"ID HOSE)X72" | 100 | 1. 113 | 111. 30 |
| | 231133 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | 2800 | 0. 268 | 750. 40 |
| | 231137 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | 3700 | 0. 294 | 1087. 80 |
| | 231156 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | 6200 | 0. 321 | 1990. 20 |
| | 231140 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | 2250 | 0. 439 | 987. 75 |
| | 231194 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. | | | |
| | MALE COMP.END W/NUT & FERRULEX20" | 100 | 0. 386 | 38. 60 |
| | 231197 FAUCET-3/8"O.D.FEMALE FLARE X1/2"FEMALE STRAIGHT THREAD X12" | 300 | 0. 268 | 80. 40 |
| | 231198 FAUCET-3/8"O.D.FEMALE FLARE X1/2"FEMALE STRAIGHT THREAD X20" | 800 | 0. 321 | 256. 80 |
| | 232000 FAUCET-1/2"O.D.FEMALE COMP.THREAD X1/2"FEAMALE STRAIGHT THREAD X12" | 100 | 0. 273 | 27. 30 |
| | 231195 FAUCET-1/2"O.D.FEMALE COMP.THREAD X1/2"FEMALE THREAD X36" | 100 | 0. 437 | 43. 70 |
| | 231085 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 300 | 0. 278 | 83. 40 |
| | 231086 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 300 | 0. 305 | 91. 50 |
| | 231300 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX36" | 250 | 0. 450 | 112. 50 |
| | 231305 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX48" | 100 | 0. 532 | 53. 20 |
| | 231311 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX60" | 100 | 0. 614 | 61. 40 |
| | 231136 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX12" | 2600 | 0. 284 | 738. 40 |
| | 231139 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX16" | 800 | 0. 311 | 248. 80 |
| | 231138 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX20" | 600 | 0. 337 | 202. 20 |
| | 231090 TOILET-1/2"O.D.FEMALE COMP. THREADX7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX12" | 200 | 0. 264 | 52. 80 |

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
#### TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0012551                                  DATE:JUL.31, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

| FROM:SHANGHAI,CHINA | | TO:NASHVILLE,TN. | | |
|---|---|---|---|---|
| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
| LINX LTD. | SANITARY FITTINGS | FOB SHANGHAI | | |
| P.O.#:021705969 | | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE: | | | | |
| | 231050 TOILET-1/2"FEMALE STRAIGHT THREAD X7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 300 | 0. 269 | 80. 70 |
| | 83251 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X60" | 1200 | 0. 876 | 1051. 20 |
| | 8326 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X72" | 475 | 0. 980 | 465. 50 |
| | 531150 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X96" | 125 | 1. 176 | 147. 00 |
| | 531126(in display bag)WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X60"-B | 275 | 0. 921 | 253. 28 |
| | C7812BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX12" | 500 | 0. 789 | 394. 50 |
| | C7815BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX15" | 400 | 0. 891 | 356. 40 |
| | C7818BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX18" | 1950 | 1. 003 | 1955. 85 |
| | C7824BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX24" | 5450 | 1. 200 | 6540. 00 |
| | C7812AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X12" | 350 | 0. 673 | 235. 55 |
| | C7815AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X15" | 150 | 0. 772 | 115.8 |
| | C7818AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X18" | 800 | 0. 902 | 721. 60 |
| | C7824AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X24" | 300 | 1. 065 | 319.5 |
| | 48100 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX12" | 150 | 0. 775 | 116. 25 |
| | 48101 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX15" | 50 | 0. 891 | 44. 55 |
| | 48102 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX18" | 100 | 1. 003 | 100. 30 |
| | 48103 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX48" | 100 | 1. 200 | 120. 00 |
| | TOTAL | 55875 | | 27906. 33 |

SAY U.S.DOLLARS TWENTY SEVEN THOUSAND NINE HUNDRED AND SIX CENTS THIRTY THREE ONLY.

INV. NO:                                                                                                    DATE: August 1, 2003

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

TEL: 904-384-6530 EXT. 4354  FAX: 904-388-5784

FROM: SHANGHAI, CHINA.                                                                        TO: NASHVILLE, TN

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 45 | 100 | 4500 | 477.00 | 522.00 | 1.283 |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 37 | 100 | 3700 | 451.40 | 489.40 | 1.348 |
| | 231265 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 2 | 50 | 100 | 27.20 | 29.20 | 0.112 |
| | 231295 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 8 | 100 | 800 | 84.80 | 92.80 | 0.228 |
| | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 5 | 100 | 500 | 73.00 | 78.00 | 0.222 |
| LINX LTD. | 231121 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 3 | 100 | 300 | 27.00 | 30.00 | 0.086 |
| P.O.#021705969 | 231122 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | 100 | 100 | 12.40 | 13.40 | 0.036 |
| NASHVILLE, TN. | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 6 | 100 | 600 | 86.40 | 92.40 | 0.266 |
| MADE IN CHINA | 231239 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 2 | 100 | 200 | 21.00 | 23.00 | 0.057 |
| CRATE: | 231209 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 12.80 | 13.80 | 0.036 |
| | 231242 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 4 | 100 | 400 | 58.40 | 62.40 | 0.177 |
| | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 2 | 100 | 200 | 22.80 | 24.80 | 0.057 |
| | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 3 | 100 | 300 | 43.80 | 46.80 | 0.109 |
| | 231253 | Faucet-1/2" Female Straight Threadx1/2" Female Straight Thread | 5 | 100 | 500 | 78.50 | 83.50 | 0.222 |
| | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 16 | 100 | 1600 | 128.00 | 144.00 | 0.341 |
| | 231271 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 53 | 100 | 5300 | 477.00 | 530.00 | 1.511 |
| | 231274 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 9 | 100 | 900 | 100.80 | 109.80 | 0.328 |
| | 231272 | Toilet-3/8" O.D.Female Comp.x7/8" Female Brass Ballcock Thread | 1 | 100 | 100 | 7.00 | 8.00 | 0.021 |
| | 231273 | Toilet-3/8" O.D.Female Comp.x7/8" Female Brass Ballcock Thread | 2 | 100 | 200 | 20.80 | 22.80 | 0.058 |
| | 231281 | Toilet-1/2" Female Straight Threadx7/8" Female Plastic Ballcock Thread | 4 | 100 | 400 | 38.40 | 42.40 | 0.114 |
| | 231281 | 1/2" O.D.Female Comp. Threadx7/8" Female Plastic Ballcock Thread | 3 | 100 | 300 | 28.80 | 31.80 | 0.086 |
| | 231208 | Toilet-1/2" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 1 | 100 | 100 | 9.20 | 10.20 | 0.041 |
| | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 8 | 50 | 300 | 90.00 | 96.00 | 0.333 |
| | 531038 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 50 | 100 | 44.00 | 46.00 | 0.125 |
| | 231133 | Faucet-3/8" O.D.Female Comp.Threadx1/2" Female Straight Thread | 28 | 100 | 2800 | 252.00 | 280.00 | 0.798 |
| | 231137 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 37 | 100 | 3700 | 399.60 | 436.60 | 1.348 |
| | 231156 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 62 | 100 | 6200 | 768.80 | 830.80 | 2.750 |
| | 231140 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 45 | 50 | 2250 | 427.50 | 472.50 | 1.832 |
| | 231194 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 1 | 100 | 100 | 12.50 | 13.50 | 0.044 |
| | 231197 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 3 | 100 | 300 | 33.60 | 36.60 | 0.086 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 8 | 100 | 800 | 97.60 | 105.60 | 0.355 |
| | 232000 | Faucet-1/2" O.D.Female Comp. Threadx1/2" Female Straight Thread | 1 | 100 | 100 | 9.50 | 10.50 | 0.029 |
| | 231195 | Faucet-1/2" O.D.Female Comp.Threadx1/2" Female Straight Thread | 2 | 50 | 100 | 18.80 | 20.80 | 0.081 |
| | 231085 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 3 | 100 | 300 | 30.00 | 33.00 | 0.086 |
| | 231086 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 3 | 100 | 300 | 35.40 | 38.40 | 0.109 |
| | 231300 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 5 | 50 | 250 | 64.00 | 69.00 | 0.204 |
| | 231305 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 2 | 50 | 100 | 24.00 | 26.00 | 0.111 |
| | 231311 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 2 | 50 | 100 | 28.60 | 30.80 | 0.111 |
| | 231136 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 26 | 100 | 2600 | 213.20 | 239.20 | 0.741 |
| | 231139 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 8 | 100 | 800 | 80.00 | 88.00 | 0.291 |
| | 231138 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 6 | 100 | 600 | 67.80 | 73.80 | 0.266 |
| | 231050 | Toilet-1/2" Female Straight Threadx7/8" Female Plastic Ballcock Thread | 3 | 100 | 300 | 28.50 | 31.50 | 0.086 |
| | 231090 | Toilet-1/2" O.D.Female Comp.Thread x 7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 17.20 | 19.20 | 0.057 |
| | 83251 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 48 | 25 | 1200 | 518.40 | 566.40 | 2.556 |
| | 8326 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 19 | 25 | 475 | 239.40 | 258.40 | 1.183 |
| | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 5 | 25 | 125 | 75.00 | 80.00 | 0.311 |

IBI(Ajose)-P1-03-000301

PACKING LIST

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
TEL: 904-384-6530 EXT. 4354  FAX: 904-388-5784
FROM: SHANGHAI, CHINA.                                                                    TO: NASHVILLE, TN

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURI CBM |
|---|---|---|---|---|---|---|---|---|
| | 531128 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 11 | 25 | 275 | 116.60 | 127.60 | 0.384 |
| | C7812BB | Water Heater-3/4" Female Pipe Thread Both Ends | 10 | 50 | 500 | 105.00 | 118.00 | 0.250 |
| LINX LTD. | C7815BB | Water Heater-3/4" Female Pipe Thread Both Ends | 8 | 50 | 400 | 97.60 | 105.60 | 0.217 |
| P.O.#021705969 | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 39 | 50 | 1950 | 553.80 | 592.80 | 1.243 |
| NASHVILLE, TN. | C7824BB | Water Heater-3/4" Female pipe Thread Both Ends | 109 | 50 | 5450 | 1862.00 | 2071.00 | 4.529 |
| MADE IN CHINA | C7812AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 7 | 50 | 350 | 63.00 | 70.00 | 0.175 |
| CRATE: | C7815AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 3 | 50 | 150 | 33.60 | 36.60 | 0.086 |
| | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 16 | 50 | 800 | 208.00 | 224.00 | 0.530 |
| | C7824AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 6 | 50 | 300 | 98.40 | 104.40 | 0.239 |
| | 48100 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 3 | 50 | 150 | 35.40 | 38.40 | 0.075 |
| | 48101 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | 13.60 | 14.60 | 0.032 |
| | 48102 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 2 | 50 | 100 | 28.80 | 30.80 | 0.068 |
| | 48103 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 2 | 50 | 100 | 37.20 | 39.20 | 0.086 |
| | | TOTAL: | 757 | | 55875 | 9217.90 | 9974.90 | 28.545 |

台州市达水暖制造有限公司
TAIZHOU SHIDA PLUMBING MFG. CO., LTD

TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703    FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0010700                                          DATE: JUL.31, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE  FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784

| FROM:SHANGHAI,CHINA | | TO:NASHVILLE,TN. | | |
|---|---|---|---|---|
| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
| LINX LTD. P.O.#:021705968 NASHVILLE,TN MADE IN CHINA CRATE: | SANITARY FITTINGS | FOB SHANGHAI | | |
|  | 231230 FAUCET3/8"OD FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 6,800 | 0.348 | 2,366.40 |
|  | 231231 FAUCET3/8"OD FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 5,000 | 0.395 | 1,975.00 |
|  | 231232 FAUCET 3/8"OD FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 11,300 | 0.442 | 4,994.60 |
|  | 231265 FAUCET 3/8"OD FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX48" | 150 | 0.773 | 115.95 |
|  | 231239 FAUCET 1/2"OD FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 200 | 0.343 | 68.60 |
|  | 231209 FAUCET 1/2"OD FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 100 | 0.402 | 40.20 |
|  | 231242 FAUCET 1/2"OD FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 600 | 0.437 | 262.20 |
|  | 231251 FAUCET 1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 300 | 0.359 | 107.70 |
|  | 231252 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 400 | 0.406 | 162.40 |
|  | 231253 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | 600 | 0.463 | 277.80 |
|  | 231298 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. MALE COMP.END W/NUT & FERRULEX20" | 800 | 0.516 | 412.80 |
|  | 231295 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. MALE COMP.END W/NUT & FERRULEX12" | 1,000 | 0.422 | 422.00 |
|  | 231270 TOILET 3/8"OD FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 1,900 | 0.277 | 526.30 |
|  | 231271 TOILET 3/8"OD FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 6,700 | 0.319 | 2,137.30 |
|  | 231272 TOILET 3/8"OD FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX9" | 100 | 0.276 | 27.60 |
|  | 231273 TOILET 3/8"OD FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX12" | 300 | 0.343 | 102.90 |
|  | 231274 TOILET 3/8"OD FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 1,100 | 0.352 | 387.20 |
|  | 231291 TOILET 1/2"FEMALE STRAIGHT THREADX7/8" FEMALE PLASTIC BALLCOCK THREADX12" | 400 | 0.333 | 133.20 |
|  | 231121 FAUCET 3/8"OD FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX12" | 200 | 0.333 | 66.60 |

IBI(Ajose)-P1-03-000303

TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0010700                                                              DATE: JUL.31, 2003
TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784

| FROM:SHANGHAI,CHINA | | TO:NASHVILLE,TN. | | |
|---|---|---|---|---|
| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
| LINX LTD.<br>P.O.#:021705968<br>NASHVILLE,TN<br>MADE IN CHINA<br>CRATE: | SANITARY FITTINGS | FOB SHANGHAI | | |
| | 231281 1/2" O.D. FEMALE COMP. THREAD X7/8" FEMALE PLASTIC BALLCOCK THREDAX12" | 300 | 0.323 | 96.90 |
| | 231122 FAUCET 3/8"OD FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX16" | 200 | 0.401 | 80.20 |
| | 231123 FAUCET 3/8"OD FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX20" | 800 | 0.447 | 357.60 |
| | 231133 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | 3700 | 0.268 | 991.60 |
| | 231136 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE<br>PLASTIC BALLCOCK X12" | 3700 | 0.284 | 1,050.80 |
| | 231137FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | 4600 | 0.294 | 1,352.40 |
| | 231138 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE<br>PLASTIC BALLCOCK X20" | 800 | 0.337 | 269.60 |
| | 231139 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE<br>PLASTIC BALLCOCK THREAD X16" | 1000 | 0.311 | 311.00 |
| | 231140FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | 2850 | 0.439 | 1,251.15 |
| | 231162 TOILET 3/8"OD FEMALE FLARE X7/8"FEMALE PLASTIC BALLCOCK NUTX12" | 200 | 0.319 | 63.80 |
| | 531036 WASHING MACHINE 3/4"FEMALE HOSE THREAD SWIVEL<br>NUT BOTH END (3/8"ID HOSE)X48" | 400 | 0.819 | 327.60 |
| | 531038 WASHING MACHINE 3/4"FEMALE HOSE THREAD SWIVEL<br>NUT BOTH END (3/8"ID HOSE)X72" | 200 | 1.113 | 222.60 |
| | 231156FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | 7700 | 0.321 | 2,471.70 |
| | 231300 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX36" | 300 | 0.45 | 135.00 |
| | 231306 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX30" | 100 | 0.458 | 45.80 |
| | 231086 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 300 | 0.305 | 91.50 |
| | 231050TOILET 1/2"FEMALE STRAIGHT THREAD X7/8" FEMALE PLASTIC<br>BALLCOCK THREADX12" | 500 | 0.269 | 134.50 |
| | 231090TOILET 1/2" OD FEMALE COMP. THREAD X7/8" FEMALE PLASTIC<br>BALLCOCK THREADX12" | 200 | 0.264 | 52.80 |
| | 231197 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX12" | 200 | 0.268 | 53.60 |
| | 231198 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | 800 | 0.321 | 256.80 |
| | 231199 TOILET-3/8"O.D.FEMALE FLAREX7/8"FEMALE PLASTIC BALLCOCK NUT X12" | 200 | 0.255 | 51.00 |
| | 83251 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL<br>NUT BOTH ENDS (3/8"ID HOSE)X60" | 1575 | 0.876 | 1,379.70 |

IBI(Ajose)-P1-03-000304

TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0010700                                          DATE: JUL..31, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784

| FROM:SHANGHAI,CHINA | | TO:NASHVILLE,TN. | | |
|---|---|---|---|---|
| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
| LINX LTD.<br>P.O.#:021705968<br>NASHVILLE,TN<br>MADE IN CHINA<br>CRATE: | SANITARY FITTINGS | FOB SHANGHAI | | |
| | 8326 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH ENDS (3/8"ID HOSE)X72" | 725 | 0. 98 | 710. 50 |
| | 531150 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH ENDS (3/8"ID HOSE)X96" | 200 | 1. 176 | 235. 20 |
| | 531126 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH ENDS (3/8"ID HOSE)X60" | 350 | 0. 921 | 322. 35 |
| | C7812BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX12" | 700 | 0. 789 | 552. 30 |
| | C7815BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX15" | 500 | 0. 891 | 445. 50 |
| | C7818BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX18" | 2500 | 1. 003 | 2, 507. 50 |
| | C7812AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X12" | 450 | 0. 673 | 302. 85 |
| | C7815AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X15" | 300 | 0. 772 | 231. 60 |
| | C7818AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X18" | 900 | 0. 902 | 811. 80 |
| | C7824AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8I.D.)X24" | 450 | 1. 065 | 479. 25 |
| | 48100 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX12" | 200 | 0. 775 | 155. 00 |
| | 48101 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX15" | 50 | 0. 891 | 44. 55 |
| | 48103 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX24" | 50 | 1. 2 | 60. 00 |
| TOTAL: | | 75950 | | 32492. 80 |

SAY U.S.DOLLARS THIRTY TWO THOUSAND FOUR HUNDRED NINETY TWO CENTS EIGHTY  ONLY.

25063 + 25145

台州时达水暖制造有限公司
TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.

3 of 3                                                  2003-7-31

IBI(Ajose)-P1-03-000305

# PACKING LIST

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
TEL: 904-384-6530 EXT. 435   FAX: 904-388-5784
FROM: SHANGHAI, CHINA.                                         TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Fau st-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 88 | 100 | 8800 | 720.80 | 788.80 | 1.939 |
| | 231231 | Fau st-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 50 | 100 | 5000 | 610.00 | 680.00 | 1.822 |
| | 231232 | Fau st-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 113 | 100 | 11300 | 1504.60 | 1717.50 | 5.012 |
| | 231265 | Fau st-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 3 | 50 | 150 | 40.80 | 43.80 | 0.188 |
| | 231295 | Fau st(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 10 | 100 | 1000 | 106.00 | 116.00 | 0.285 |
| | 231296 | Fau st(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 8 | 100 | 800 | 118.80 | 124.80 | 0.355 |
| LINX LTD. | 231121 | Fau st-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 2 | 100 | 200 | 18.00 | 20.00 | 0.057 |
| P.O.#021705988 | 231122 | Fau st-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 2 | 100 | 200 | 24.80 | 29.80 | 0.073 |
| NASHVILLE, TN | 231123 | Fau st-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 8 | 100 | 800 | 115.20 | 123.20 | 0.355 |
| MADE IN CHINA | 231239 | Fau st-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 2 | 100 | 200 | 21.00 | 23.00 | 0.057 |
| CRATE: | 231208 | Fau st-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 12.80 | 13.80 | 0.038 |
| | 231242 | Fau st-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 6 | 100 | 600 | 87.60 | 93.60 | 0.266 |
| | 231251 | Fau st-1/2" Female Straight Thread x 1/2" Female Straight Thread | 3 | 100 | 300 | 34.20 | 37.20 | 0.086 |
| | 231252 | Fau st-1/2" Female Straight Thread x 1/2" Female Straight Thread | 4 | 100 | 400 | 58.40 | 62.40 | 0.146 |
| | 231253 | Fau st-1/2" Female Straight Thread x1/2" Female Straight Thread | 6 | 100 | 600 | 94.20 | 100.20 | 0.266 |
| | 231162 | Toile -3/8" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 2 | 100 | 200 | 18.40 | 20.40 | 0.057 |
| | 231270 | Toile -3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 19 | 100 | 1900 | 152.00 | 171.00 | 0.405 |
| | 231271 | Toile -3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 87 | 100 | 8700 | 803.00 | 870.00 | 1.910 |
| | 231274 | Toile -3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 11 | 100 | 1100 | 123.20 | 134.20 | 0.401 |
| | 231272 | Toile -3/8" O.D.Female Comp.x7/8" Female Brass Ballcock Thread | 1 | 100 | 100 | 7.00 | 8.00 | 0.021 |
| | 231273 | Toile -3/8" O.D.Female Comp.x7/8" Female Brass Ballcock Thread | 3 | 100 | 300 | 31.20 | 34.20 | 0.087 |
| | 231281 | Toile -1/2" Female Straight Thread x7/8" Female Plastic Ballcock Thread | 4 | 100 | 400 | 39.40 | 42.40 | 0.114 |
| | 231281 | Toile -1/2" O.D.Female Comp. Thread x7/8" Female Plastic Ballcock Thread | 3 | 100 | 300 | 28.80 | 31.80 | 0.086 |
| | 531038 | Was ing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 8 | 50 | 400 | 120.00 | 128.00 | 0.444 |
| | 531038 | Was ing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 4 | 50 | 200 | 88.00 | 92.00 | 0.249 |
| | 231133 | Fau st-3/8" O.D.Female Comp.Thread x1/2" Female Straight Thread | 37 | 100 | 3700 | 333.00 | 370.00 | 1.055 |
| | 231137 | Fau st-3/8" O.D.Female Comp. Thread x1/2" Female Straight Thread | 46 | 100 | 4600 | 496.80 | 542.80 | 1.878 |
| | 231159 | Fau st-3/8" O.D.Female Comp. Thread x1/2" Female Straight Thread | 77 | 100 | 7700 | 854.80 | 1031.80 | 3.415 |
| | 231140 | Fau st-3/8" O.D.Female Comp. Thread x1/2" Female Straight Thread | 57 | 50 | 2850 | 541.50 | 598.50 | 2.320 |
| | 231197 | Fau st-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 2 | 100 | 200 | 22.40 | 24.40 | 0.057 |
| | 231198 | Fau st-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 8 | 100 | 800 | 97.80 | 105.80 | 0.355 |
| | 231308 | Fau st-1/2" O.D.Female Comp.Thread x1/2" Female Straight Thread | 2 | 50 | 100 | 24.00 | 26.00 | 0.081 |
| | 231086 | Fau st-1/2" Female Straight Thread x 1/2" Female Straight Thread | 3 | 100 | 300 | 35.40 | 38.40 | 0.109 |
| | 231300 | Fau st-1/2" Female Straight Thread x1/2" Female Straight Thread | 8 | 50 | 300 | 76.80 | 82.80 | 0.244 |
| | 231199 | Toile -3/8" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 2 | 100 | 200 | 16.00 | 18.00 | 0.052 |
| | 231136 | Toile -3/8" O.D.Female Comp.Thread x7/8" Female Plastic Ballcock Thread | 37 | 100 | 3700 | 303.40 | 340.40 | 1.055 |
| | 231139 | Toile -3/8" O.D.Female Comp.Thread x7/8" Female Plastic Ballcock Thread | 10 | 100 | 1000 | 100.00 | 110.00 | 0.364 |
| | 231138 | Toile -3/8" O.D.Female Comp.Thread x7/8" Female Plastic Ballcock Thread | 8 | 100 | 800 | 90.40 | 98.40 | 0.355 |
| | 231050 | Toile -1/2" Female Straight Thread x7/8" Female Plastic Ballcock Thread | 5 | 100 | 500 | 47.50 | 52.50 | 0.143 |
| | 231080 | Toile 1/2" O.D.Female Comp. Thread x 7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 17.20 | 19.20 | 0.057 |
| | 83251 | Was ing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose | 63 | 25 | 1575 | 680.40 | 743.40 | 3.354 |
| | 8328 | Was ing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose | 29 | 25 | 725 | 365.40 | 394.40 | 1.806 |
| | 531150 | Was ing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose | 8 | 25 | 200 | 120.00 | 128.00 | 0.488 |
| | 531126 | Was ing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose | 14 | 25 | 350 | 148.40 | 162.40 | 0.488 |
| | C781288 | Wate Heater-3/4" Female Pipe Thread Both Ends | 14 | 50 | 700 | 151.20 | 165.20 | 0.350 |

# PACKING LIST

INV. NO:

TO: BARNETT INC. A DIVI: ION OF INTERLINE BRANDS 333 LENOX AVENUE

TEL: 904-384-6530 EXT. 4: 54  FAX: 904-388-5784

DATE: July 31, 2003

FROM: SHANGHAI, CHINA

TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/ CTN | QTY PGS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| LINX LTD. | C7815BB | V ster Heater-3/4" Female Pipe Thread Both Ends | 10 | 50 | 500 | 122.00 | 132.00 | 0.272 |
| P.O.#021705968 | C7818BB | V ster Heater-3/4" Female Pipe Thread Both Ends | 50 | 50 | 2500 | 710.00 | 760.00 | 1.593 |
| NASHVILLE, TN | C7812AB | V ster Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 8 | 50 | 450 | 81.00 | 90.00 | 0.225 |
| MADE IN CHINA | C7815AB | V ster Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 8 | 50 | 300 | 87.20 | 73.20 | 0.172 |
| CRATE: | C7818AB | V ster Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 16 | 50 | 800 | 234.00 | 252.00 | 0.597 |
| | C7824AB | V ster Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 9 | 50 | 450 | 147.60 | 158.80 | 0.359 |
| | 48100 | V ster Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 4 | 50 | 200 | 47.20 | 51.20 | 0.100 |
| | 48101 | V ster Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | 13.60 | 14.60 | 0.032 |
| | 48103 | V ster Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | 18.80 | 19.80 | 0.043 |
| | | **TOTAL:** | 948 | | 75950 | 10938.60 | 11884.80 | 35.830 |

IBI(Ajose)-P1-03-000307

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL: 0086-576-7298703  FAX: 7298713

# PACKING LIST

NV. NO: 0010666

DATE: July 18, 2003

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

TEL: 904-384-6530 EXT. 4354  FAX: 904-388-5784

FROM: SHANGHAI, CHINA.

TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/ CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 59 | 100 | 5900 | 625.40 | 684.40 | 1.682 |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 22 | 100 | 2200 | 268.40 | 290.40 | 0.802 |
| | 231232 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 104 | 100 | 10400 | 1476.80 | 1580.80 | 4.813 |
| | 231265 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 5 | 50 | 250 | 68.00 | 73.00 | 0.280 |
| | 231295 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 4 | 100 | 400 | 42.40 | 46.40 | 0.114 |
| | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 2 | 100 | 200 | 29.20 | 31.20 | 0.089 |
| JINX LTD. | 231121 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 5 | 100 | 500 | 45.00 | 50.00 | 0.143 |
| P.O.#021705584 | 231122 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 5 | 100 | 500 | 62.00 | 67.00 | 0.182 |
| NASHVILLE, TN | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 18 | 100 | 1800 | 259.20 | 277.20 | 0.798 |
| MADE IN CHINA | 231239 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 10.50 | 11.50 | 0.029 |
| CRATE: | 231209 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 3 | 100 | 300 | 38.40 | 41.40 | 0.109 |
| | 231242 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 14.60 | 15.60 | 0.044 |
| | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 5 | 100 | 500 | 57.00 | 62.00 | 0.143 |
| | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 5 | 100 | 500 | 73.00 | 78.00 | 0.182 |
| | 231253 | Faucet-1/2" Female Straight Threadx1/2" Female Straight Thread | 8 | 100 | 800 | 125.60 | 133.60 | 0.355 |
| | 231162 | Toilet-3/8" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 2 | 100 | 200 | 18.40 | 20.40 | 0.057 |
| | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 30 | 100 | 3000 | 240.00 | 270.00 | 0.639 |
| | 231271 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 109 | 100 | 10900 | 961.00 | 1090.00 | 3.108 |
| | 231274 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 43 | 100 | 4300 | 481.60 | 524.60 | 1.567 |
| | 231272 | Toilet-3/8" O.D.Female Comp.x7/8" Female Brass Ballcock Thread | 4 | 100 | 400 | 28.00 | 32.00 | 0.085 |
| | 231273 | Toilet-3/8" O.D.Female Comp.x7/8" Female Brass Ballcock Thread | 3 | 100 | 300 | 31.20 | 34.20 | 0.087 |
| | 231291 | Toilet-1/2" Female Straight Threadx7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 19.20 | 21.20 | 0.057 |
| | 531038 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 21 | 50 | 1050 | 315.00 | 336.00 | 1.166 |
| | 531038 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 1 | 50 | 50 | 22.00 | 23.00 | 0.062 |
| | 231133 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 32 | 100 | 3200 | 288.00 | 320.00 | 0.912 |
| | 231137 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 40 | 100 | 4000 | 432.00 | 472.00 | 1.457 |
| | 231156 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 147 | 100 | 14700 | 1822.80 | 1969.80 | 6.520 |
| | 231140 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 139 | 50 | 6950 | 1320.50 | 1459.50 | 5.658 |
| | 231193 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 2 | 100 | 200 | 18.40 | 20.40 | 0.057 |
| | 231194 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 1 | 100 | 100 | 12.50 | 13.50 | 0.044 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 6 | 100 | 600 | 73.20 | 79.20 | 0.266 |
| | 231195 | Faucet-1/2" O.D.Female Comp.Threadx1/2" Female Straight Thread | 2 | 50 | 100 | 18.80 | 20.80 | 0.081 |
| | 231086 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 11.80 | 12.80 | 0.035 |
| | 231300 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 2 | 50 | 100 | 25.60 | 27.60 | 0.081 |
| | 231305 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 5 | 50 | 250 | 60.00 | 65.00 | 0.278 |
| | 231311 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 2 | 50 | 100 | 28.60 | 30.60 | 0.111 |
| | 231136 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 15 | 100 | 1500 | 123.00 | 138.00 | 0.428 |
| | 231139 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 13 | 100 | 1300 | 130.00 | 143.00 | 0.474 |
| | 231138 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 3 | 100 | 300 | 33.90 | 36.90 | 0.133 |
| | 231090 | Toilet-1/2" O.D.Female Comp.Thread x 7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 17.20 | 19.20 | 0.057 |
| | 83251 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8"ID Hose) | 14 | 50 | 700 | 258.20 | 283.20 | 1.276 |
| | 8326 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8"ID Hose) | 9 | 25 | 250 | 178.40 | 190.40 | 0.872 |
| | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 18 | 25 | 450 | 270.00 | 288.00 | 1.121 |
| | 531126 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 7 | 25 | 175 | 74.20 | 81.20 | 0.244 |

IBI(Ajose)-P1-03-000308

## PACKING LIST

IV. NO: 0010686                                                                          DATE: July 18, 2003

O: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
EL: 904-384-6530 EXT. 4354  FAX: 904-388-5784

ROM: SHANGHAI, CHINA.                                                      TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| NX LTD. | C7812BB | Water Heater-3/4" Female Pipe Thread Both Ends | 24 | 50 | 1200 | 259.20 | 283.20 | 0.599 |
| O.#021705584 | C7815BB | Water Heater-3/4" Female Pipe Thread Both Ends | 16 | 50 | 800 | 195.20 | 211.20 | 0.435 |
| ASHVILLE, TN. | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 43 | 50 | 2150 | 610.60 | 653.60 | 1.370 |
| ADE IN CHINA | C7824BB | Water Heater-3/4" Female pipe Thread Both Ends | 42 | 50 | 2100 | 756.00 | 798.00 | 1.745 |
| RATE: | C7812AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 28 | 50 | 1400 | 252.00 | 280.00 | 0.699 |
| | C7815AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 17 | 50 | 850 | 190.40 | 207.40 | 0.486 |
| | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 28 | 50 | 1400 | 364.00 | 392.00 | 0.928 |
| | C7824AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 15 | 50 | 750 | 246.00 | 261.00 | 0.599 |
| | 48100 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 7 | 50 | 350 | 82.60 | 89.60 | 0.175 |
| | | **TOTAL:** | 1157 | | 91125 | 13484.00 | 14641.00 | 43.537 |

台州时达水暖制造有限公司
TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.

# PACKING LIST

INV. NO: 0009935

DATE: JUNE 30, 2003

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

TEL: 904-384-6530 EXT. 4354  FAX: 904-388-5784

FROM: SHANGHAI, CHINA.

TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/ CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 107 | 100 | 10700 | 1134.20 | 1241.20 | 3.051 |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 87 | 100 | 8700 | 1061.40 | 1148.40 | 3.170 |
| LINX LTD. | 231232 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 81 | 100 | 8100 | 1150.20 | 1231.20 | 3.593 |
| P.O.#021698239 | 231265 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 9 | 50 | 450 | 122.40 | 131.40 | 0.505 |
| NASHVILLE, TN. | 231308 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | | 50 | 0 | | | |
| MADE IN CHINA | 231295 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 24 | 100 | 2400 | 254.40 | 278.40 | 0.684 |
| | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 30 | 100 | 3000 | 438.00 | 468.00 | 1.331 |
| | 231121 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 11 | 100 | 1100 | 99.00 | 110.00 | 0.314 |
| | 231122 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 5 | 100 | 500 | 62.00 | 67.00 | 0.182 |
| | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 38 | 100 | 3800 | 547.20 | 585.20 | 1.685 |
| | 231239 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 2 | 100 | 200 | 21.00 | 23.00 | 0.057 |
| | 231209 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 5 | 100 | 500 | 64.00 | 69.00 | 0.182 |
| | 231242 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 2 | 100 | 200 | 29.20 | 31.20 | 0.088 |
| | 231307 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 4 | 50 | 200 | 52.00 | 56.00 | 0.163 |
| | 231308 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 6 | 50 | 300 | 90.00 | 96.00 | 0.244 |
| | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 6 | 100 | 600 | 68.40 | 74.40 | 0.171 |
| | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 12 | 100 | 1200 | 175.20 | 187.20 | 0.437 |
| | 231253 | Faucet-1/2" Female Straight Threadx1/2" Female Straight Thread | 13 | 100 | 1300 | 204.10 | 217.10 | 0.577 |
| | 231162 | Toilet-3/8" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 5 | 100 | 500 | 46.00 | 51.00 | 0.143 |
| | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 35 | 100 | 3500 | 280.00 | 315.00 | 0.748 |
| | 231271 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 109 | 100 | 10900 | 981.00 | 1090.00 | 3.108 |
| | 231274 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 19 | 100 | 1900 | 212.80 | 231.80 | 0.692 |
| | 231272 | Toilet-3/8" O.D.Female Comp.x7/8" Female Brass Ballcock Thread | 1 | 100 | 100 | 7.00 | 8.00 | 0.021 |
| | 231291 | Toilet-1/2" Female Straight Threadx7/8" Female Plastic Ballcock Thread | 7 | 100 | 700 | 67.20 | 74.20 | 0.200 |
| | 231281 | 1/2" O.D.Female Comp. Threadx7/8" Female Plastic Ballcock Thread | 7 | 100 | 700 | 67.20 | 74.20 | 0.200 |
| | 231208 | Toilet-1/2" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 4 | 100 | 400 | 36.80 | 40.80 | 0.163 |
| | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 29 | 50 | 1450 | 435.00 | 464.00 | 1.611 |
| | 531038 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 17 | 50 | 850 | 374.00 | 391.00 | 1.059 |
| | 231133 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 79 | 100 | 7900 | 711.00 | 790.00 | 2.252 |
| | 231137 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 86 | 100 | 8600 | 928.80 | 1014.80 | 3.133 |
| | 231156 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 99 | 100 | 9900 | 1227.60 | 1326.60 | 4.391 |
| | 231140 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 65 | 50 | 3250 | 617.50 | 682.50 | 2.646 |
| | 231196 | Faucet-3/8" O.D.Female Comp.Threadx3/8" O.D.Female Comp.Thread | 2 | 100 | 200 | 19.20 | 21.20 | 0.057 |
| | 231193 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 2 | 100 | 200 | 18.40 | 20.40 | 0.057 |
| | 231194 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 3 | 100 | 300 | 37.50 | 40.50 | 0.133 |
| | 231197 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 13 | 100 | 1300 | 145.60 | 158.60 | 0.371 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 15 | 100 | 1500 | 183.00 | 198.00 | 0.665 |
| | 232000 | Faucet-1/2" O.D.Female Comp. Threadx1/2" Female Straight Thread | 1 | 100 | 100 | 9.50 | 10.50 | 0.029 |
| | 231306 | Faucet-1/2" O.D.Female Comp.Threadx1/2" Female Straight Thread | 3 | 50 | 150 | 36.00 | 39.00 | 0.122 |
| | 231195 | Faucet-1/2" O.D.Female Comp.Threadx1/2" Female Straight Thread | 3 | 50 | 150 | 28.20 | 31.20 | 0.122 |
| | 231085 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 8 | 100 | 800 | 80.00 | 88.00 | 0.228 |
| | 231086 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 9 | 100 | 900 | 106.20 | 115.20 | 0.328 |
| | 231087 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 4 | 100 | 400 | 52.80 | 56.80 | 0.177 |

IBI(Ajose)-P1-03-000310

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | 231300 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 11 | 50 | 550 | 140.80 | 151.80 | 0.448 |
| | 231305 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 1 | 50 | 50 | 12.00 | 13.00 | 0.056 |
| | 231311 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 2 | 50 | 100 | 28.60 | 30.60 | 0.111 |
| | 231136 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 42 | 100 | 4200 | 344.40 | 386.40 | 1.198 |
| | 231139 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 28 | 100 | 2800 | 280.00 | 308.00 | 1.020 |
| | 231138 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 18 | 100 | 1800 | 203.40 | 221.40 | 0.798 |
| LINX LTD. | 231050 | Toilet-1/2" Female Straight Threadx7/8" Female Plastic Ballcock Thread | 4 | 100 | 400 | 38.00 | 42.00 | 0.114 |
| P.O.#021698239 | 231090 | Toilet-1/2" O.D.Female Comp.Thread x 7/8" Female Plastic Ballcock Threa | 11 | 100 | 1100 | 94.60 | 105.60 | 0.314 |
| NASHVILLE, TN. | 83251 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 83 | 25 | 2075 | 896.40 | 979.40 | 4.419 |
| MADE IN CHINA | 8326 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 49 | 25 | 1225 | 617.40 | 666.40 | 3.051 |
| | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 27 | 25 | 675 | 405.00 | 432.00 | 1.681 |
| | 531126 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | | 25 | 0 | 0.00 | | |
| | C7812BB | Water Heater-3/4" Female Pipe Thread Both Ends | 35 | 50 | 1750 | 378.00 | 413.00 | 0.874 |
| | C7815BB | Water Heater-3/4" Female Pipe Thread Both Ends | 32 | 50 | 1600 | 390.40 | 422.40 | 0.870 |
| | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 57 | 50 | 2850 | 809.40 | 866.40 | 1.816 |
| | C7824BB | Water Heater-3/4" Female pipe Thread Both Ends | 14 | 50 | 700 | 252.00 | 266.00 | 0.582 |
| | C7812AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 16 | 50 | 800 | 144.00 | 160.00 | 0.400 |
| | C7815AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 12 | 50 | 600 | 134.40 | 146.40 | 0.343 |
| | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 10 | 50 | 500 | 130.00 | 140.00 | 0.332 |
| | C7824AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 25 | 50 | 1250 | 410.00 | 435.00 | 0.998 |
| | 48100 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 8 | 50 | 400 | 94.40 | 102.40 | 0.200 |
| | 48101 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 4 | 50 | 200 | 54.40 | 58.40 | 0.127 |
| | 48102 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 2 | 50 | 100 | 28.80 | 30.80 | 0.068 |
| | 48103 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 2 | 50 | 100 | 37.20 | 39.20 | 0.086 |
| TOTAL: | | | 1560 | | 125725 | 18204.6 | 19764.6 | 58.990 |



2 of 2

IBI(Ajose)-P1-03-000311

**TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.**
**M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA**
**TEL: 0086-576-7298703  FAX: 7298713**

# PACKING LIST

INV. NO: 0008524

DATE: MAY 26, 2003

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
TEL: 904-384-6530 EXT. 4354  FAX: 904-388-5784

FROM: SHANGHAI, CHINA.

TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 97 | 100 | 9700 | 1000.00 | 1086.40 | 2.813 |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 78 | 100 | 7800 | 940.50 | 1029.60 | 2.842 |
| | 231232 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 199 | 100 | 19900 | 2524.00 | 3024.60 | 8.826 |
| | 231265 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 4 | 50 | 200 | 56.00 | 60.00 | 0.222 |
| | 231239 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 3 | 100 | 300 | 31.50 | 34.50 | 0.088 |
| | 231209 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 2 | 100 | 200 | 25.60 | 27.60 | 0.073 |
| LINX LTD. | 231242 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 8 | 100 | 800 | 111.60 | 121.60 | 0.352 |
| P.O.#021690612 | 231308 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 1 | 50 | 50 | 9.50 | 10.50 | 0.041 |
| NASHVILLE, TN. | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 5 | 100 | 500 | 51.00 | 58.00 | 0.143 |
| MADE IN CHINA | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 7 | 100 | 700 | 92.40 | 99.40 | 0.252 |
| CRATE: | 231253 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 10 | 100 | 1000 | 160.00 | 170.00 | 0.444 |
| | 231295 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O D Male comp End w/Nut & Ferrule | 17 | 100 | 1700 | 170.40 | 190.40 | 0.493 |
| | 231298 | Faucet(Delta Type)-3/8" O.D Female comp.x3/8" O D Male comp End w/Nut & Ferrule | 10 | 100 | 1000 | 140.00 | 150.00 | 0.444 |
| | 231270 | Toilet-3/8" O.D.Female comp x7/8" Female Plastic Ballcock Thread | 34 | 100 | 3400 | 270.00 | 306.00 | 0.725 |
| | 231271 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 115 | 100 | 11500 | 1034.00 | 1288.00 | 3.335 |
| | 231274 | Toilet-3/8" O D Female Comp x7/8" Female Plastic Ballcock Thread | 20 | 100 | 2000 | 224.00 | 244.00 | 0.729 |
| | 231291 | Toilet-1/2" Female Straight Thread x7/8" Female Plastic Ballcock Thread | 7 | 100 | 700 | 67.00 | 74.20 | 0.203 |
| | 231281 | 1/2" O D Female Comp  Thread x7/8" Female Plastic Ballcock Thread | 6 | 100 | 600 | 57.00 | 63.60 | 0.171 |
| | 231121 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 3 | 100 | 300 | 31.00 | 34.20 | 0.086 |
| | 231122 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 3 | 100 | 300 | 37.00 | 40.20 | 0.109 |
| | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 11 | 100 | 1100 | 158.00 | 169.40 | 0.314 |
| | 231162 | Toilet-3/8" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 1 | 100 | 100 | 9.00 | 10.20 | 0.029 |
| | 231208 | Toilet-1/2" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 1 | 100 | 100 | 10.00 | 11.80 | 0.029 |
| | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 10 | 50 | 500 | 140.00 | 150.00 | 0.555 |
| | 531038 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 50 | 100 | 34.00 | 36.00 | 0.114 |
| | 231133 | Faucet-3/8" O.D Comp Thread x1/2" Female Straight Thread | 59 | 100 | 5900 | 530.00 | 590.00 | 1.682 |
| | 231137 | Faucet-3/8" O.D Comp Thread x1/2" Female Straight Thread | 80 | 100 | 8000 | 760.00 | 944.00 | 2.915 |
| | 231156 | Faucet-3/8" O.D Comp Thread x1/2" Female Straight Thread | 141 | 100 | 14100 | 1590.00 | 1889.40 | 6.254 |
| | 231140 | Faucet-3/8" O.D Comp Thread x1/2" Female Straight Thread | 100 | 50 | 5000 | 850.00 | 1050.00 | 4.070 |
| | 232000 | Faucet-1/2" O.D Comp Thread x1/2" Female Straight Thread | 1 | 100 | 100 | 10.00 | 11.00 | 0.029 |
| | 231306 | Faucet-1/2" O D Female Comp Thread x1/2" Female Straight Thread | 2 | 50 | 100 | 22.00 | 24.00 | 0.058 |
| | 231195 | Faucet-1/2" O.D Comp. Thread x1/2" Female Straight Thread | 2 | 50 | 100 | 24.00 | 26.00 | 0.058 |
| | 231085 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 4 | 100 | 400 | 40.00 | 44.00 | 0.114 |
| | 231086 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 5 | 100 | 500 | 59.00 | 84.00 | 0.182 |
| | 231087 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 12 | 100 | 1200 | 153.00 | 165.60 | 0.532 |
| | 231300 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 10 | 50 | 500 | 110.00 | 120.00 | 0.407 |
| | 231305 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 1 | 50 | 50 | 12.50 | 13.50 | 0.056 |
| | 231311 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 1 | 50 | 50 | 14.50 | 15.50 | 0.056 |
| | 231135 | Toilet-3/8" O.D.Female Comp. Thread x7/8" Female Plastic Ballcock Thread | 62 | 100 | 6200 | 500.00 | 570.40 | 1.768 |
| | 231139 | Toilet-3/8" O.D.Female Comp Thread x7/8" Female Plastic Ballcock Thread | 18 | 100 | 1800 | 195.00 | 211.20 | 0.583 |
| | 231138 | Toilet-3/8" O D Female Comp. Thread x7/8" Female Plastic Ballcock Thread | 12 | 100 | 1200 | 168.00 | 180.00 | 0.532 |
| | 231050 | Toilet-1/2" Female Straight Thread x7/8" Female Plastic Ballcock Thread | 5 | 100 | 500 | 43.00 | 48.00 | 0.143 |
| | 231090 | Toilet-1/2" O.D.Female Comp. Thread x 7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 17.00 | 19.20 | 0.057 |
| | 231197 | Faucet-3/8" O.D Female Flare x 1/2" Female Straight Thread | 8 | 100 | 800 | 48.00 | 54.00 | 0.171 |
| | 231198 | Faucet-3/8" O.D Female Flare x 1/2" Female Straight Thread | 15 | 100 | 1500 | 210.00 | 225.00 | 0.660 |
| | 83251 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 100 | 25 | 2500 | 1088.00 | 1180.00 | 5.324 |
| | 8326 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 11 | 25 | 275 | 100.00 | 108.80 | 0.424 |
| | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 8 | 25 | 200 | 110.00 | 120.00 | 0.279 |
| | C7812BB | Water Heater-3/4" Female Pipe Thread Both Ends | | 50 | 1000 | 200.00 | 220.00 | 0.444 |
| | C7815BB | Water Heater-3/4" Female Pipe Thread Both Ends | 14 | 50 | 700 | 170.00 | 184.80 | 0.380 |
| | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 80 | 50 | 4000 | 1090.00 | 1216.00 | 2.549 |
| | C7824BB | Water Heater-3/4" Female Pipe Thread Both Ends | 96 | 50 | 4800 | 1526.00 | 1728.00 | 3.988 |
| | C7812AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 16 | 50 | 800 | 112.00 | 128.00 | 0.355 |
| | C7815AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 8 | 50 | 400 | 80.00 | 88.00 | 0.217 |
| | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 34 | 50 | 1700 | 475.00 | 510.00 | 1.083 |
| | C7824AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 10 | 50 | 500 | 162.00 | 172.00 | 0.369 |
| | 48100 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 5 | 50 | 250 | 22.50 | 27.50 | 0.117 |
| | 48101 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 2 | 50 | 100 | 24.00 | 26.00 | 0.057 |
| | 48102 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 5 | 50 | 250 | 135.00 | 140.00 | 0.164 |
| | 48103 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 3 | 50 | 150 | 50.00 | 54.00 | 0.127 |
| | | **TOTAL** | | | 129900 | 18068 | 20656.3 | 59.630 |

IBI(Ajose)-P1-03-000312

## PACKING LIST

INV. NO: 0008524

DATE: MAY 26, 2003

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

TEL: 904-384-6530 EXT. 4354  FAX: 904-388-5784

FROM: SHANGHAI, CHINA.

TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D Female Comp x1/2" Female Straight Thread | 97 | 100 | 9700 | 1000.00 | 1086.40 | 2.813 |
| | 231231 | Faucet-3/8" O.D Female Comp x1/2" Female Straight Thread | 78 | 100 | 7800 | 940.50 | 1029.60 | 2.842 |
| | 231232 | Faucet-3/8" O.D Female Comp x1/2" Female Straight Thread | 199 | 100 | 19900 | 2524.00 | 3024.80 | 8.826 |
| | 231265 | Faucet-3/8" O.D.Female Comp x1/2" Female Straight Thread | 4 | 50 | 200 | 56.00 | 60.00 | 0.222 |
| | 231239 | Faucet-1/2" O.D.Female Comp x1/2" Female Straight Thread | 3 | 100 | 300 | 31.50 | 34.50 | 0.086 |
| | 231209 | Faucet-1/2" O.D Female Comp x1/2" Female Straight Thread | 2 | 100 | 200 | 25.60 | 27.60 | 0.073 |
| | 231242 | Faucet-1/2" O.D Female Comp x1/2" Female Straight Thread | 8 | 100 | 800 | 111.60 | 121.60 | 0.352 |
| LINX LTD. | 231308 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 1 | 50 | 50 | 9.50 | 10.50 | 0.041 |
| P.O.#021690612 | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 5 | 100 | 500 | 51.00 | 56.00 | 0.143 |
| NASHVILLE, TN. | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 7 | 100 | 700 | 82.40 | 89.40 | 0.252 |
| MADE IN CHINA | 231253 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 10 | 100 | 1000 | 160.00 | 170.00 | 0.444 |
| CRATE: | 231295 | Faucet(Delta Type)-3/8" O.D Female comp x3/8" O.D Male comp End w/Nut & Ferrule | 17 | 100 | 1700 | 170.40 | 190.40 | 0.493 |
| | 231298 | Faucet(Delta Type)-3/8" O.D Female comp x3/8" O.D Male comp End w/Nut & Ferrule | 10 | 100 | 1000 | 140.00 | 150.00 | 0.444 |
| | 231270 | Toilet-3/8" O.D Female comp x7/8" Female Plastic Ballcock Thread | 34 | 100 | 3400 | 270.00 | 306.00 | 0.725 |
| | 231271 | Toilet-3/8" O.D Female Comp x7/8" Female Plastic Ballcock Thread | 115 | 100 | 11500 | 1034.00 | 1288.00 | 3.335 |
| | 231274 | Toilet-3/8" O.D Female Comp x7/8" Female Plastic Ballcock Thread | 20 | 100 | 2000 | 224.00 | 244.00 | 0.729 |
| | 231291 | Toilet-1/2" Female Straight Thread x7/8" Female Plastic Ballcock Thread | 7 | 100 | 700 | 67.00 | 74.20 | 0.203 |
| | 231281 | 1/2" O.D Female Comp Thread x7/8" Female Plastic Ballcock Thread | 6 | 100 | 600 | 57.00 | 63.60 | 0.171 |
| | 231121 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 3 | 100 | 300 | 31.00 | 34.20 | 0.086 |
| | 231122 | Faucet-3/8" O.D Female Flare x 1/2" Female Straight Thread | 3 | 100 | 300 | 37.00 | 40.20 | 0.109 |
| | 231123 | Faucet-3/8" O.D Female Flare x 1/2" Female Straight Thread | 11 | 100 | 1100 | 158.00 | 169.40 | 0.314 |
| | 231162 | Toilet-3/8" O.D Female Flare x 7/8" Female Plastic Ballcock Nut | 1 | 100 | 100 | 9.00 | 10.20 | 0.029 |
| | 231208 | Toilet-1/2" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 1 | 100 | 100 | 10.00 | 11.80 | 0.029 |
| | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 10 | 50 | 500 | 140.00 | 150.00 | 0.555 |
| | 531038 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 50 | 100 | 34.00 | 36.00 | 0.114 |
| | 231133 | Faucet-3/8" O.D Female Comp. Thread x1/2" Female Straight Thread | 59 | 100 | 5900 | 530.00 | 590.00 | 1.682 |
| | 231137 | Faucet-3/8" O.D Female Comp. Thread x1/2" Female Straight Thread | 80 | 100 | 8000 | 760.00 | 944.00 | 2.815 |
| | 231156 | Faucet-3/8" O.D Female Comp. Thread x1/2" Female Straight Thread | 141 | 100 | 14100 | 1590.00 | 1889.40 | 6.254 |
| | 231140 | Faucet-3/8" O.D Female Comp. Thread x1/2" Female Straight Thread | 100 | 50 | 5000 | 850.00 | 1050.00 | 4.070 |
| | 232000 | Faucet-1/2" O.D Female Comp Thread x1/2" Female Straight Thread | 1 | 100 | 100 | 10.00 | 11.00 | 0.029 |
| | 231306 | Faucet-1/2" O.D Female Comp Thread x1/2" Female Straight Thread | 2 | 50 | 100 | 22.00 | 24.00 | 0.058 |
| | 231185 | Faucet-1/2" O.D Female Comp Thread x1/2" Female Straight Thread | 2 | 50 | 100 | 24.00 | 26.00 | 0.058 |
| | 231085 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 4 | 100 | 400 | 40.00 | 44.00 | 0.114 |
| | 231086 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 5 | 100 | 500 | 59.00 | 64.00 | 0.162 |
| | 231087 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 12 | 100 | 1200 | 153.00 | 163.60 | 0.532 |
| | 231300 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 10 | 50 | 500 | 110.00 | 120.00 | 0.407 |
| | 231305 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 1 | 50 | 50 | 12.50 | 13.50 | 0.056 |
| | 231311 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 1 | 50 | 50 | 14.50 | 15.50 | 0.056 |
| | 231136 | Toilet-3/8" O.D Female Comp Thread x7/8" Female Plastic Ballcock Thread | 62 | 100 | 6200 | 500.00 | 570.40 | 1.768 |
| | 231139 | Toilet-3/8" O.D Female Comp. Thread x7/8" Female Plastic Ballcock Thread | 16 | 100 | 1600 | 195.00 | 211.20 | 0.583 |
| | 231138 | Toilet-3/8" O.D Female Comp.Thread x7/8" Female Plastic Ballcock Thread | 12 | 100 | 1200 | 168.00 | 180.00 | 0.532 |
| | 231050 | Toilet-1/2" Female Straight Thread x7/8" Female Plastic Ballcock Thread | 5 | 100 | 500 | 43.00 | 48.00 | 0.143 |
| | 231090 | Toilet-1/2" O.D Female Comp Thread x 7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 17.00 | 19.20 | 0.057 |
| | 231197 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 6 | 100 | 600 | 148.00 | 154.00 | 0.171 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 15 | 100 | 1500 | 220.00 | 225.00 | 0.660 |
| | 83251 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 100 | 25 | 2500 | 1080.00 | 1180.00 | 5.324 |
| | 8326 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 8 | 25 | 200 | | 108.80 | 0.424 |
| | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | | | | 110.00 | 120.00 | 0.279 |
| | C7812BB | Water Heater-3/4" Female Pipe Thread Both Ends | | | 1000 | 200.00 | 220.00 | 0.444 |
| | C7815BB | Water Heater-3/4" Female Pipe Thread Both Ends | | 50 | 700 | 170.00 | 184.80 | 0.380 |
| | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 80 | 50 | 4000 | 1080.00 | 1216.00 | 2.549 |
| | C7824BB | Water Heater-3/4" Female pipe Thread Both Ends | 96 | 50 | 4800 | 1528.00 | 1728.00 | 3.988 |
| | C7812AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 16 | 50 | 800 | 112.00 | 128.00 | 0.355 |
| | C7815AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 8 | 50 | 400 | 80.00 | 88.00 | 0.217 |
| | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 34 | 50 | 1700 | 475.00 | 510.00 | 1.083 |
| | C7824AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 10 | 50 | 500 | 162.00 | 172.00 | 0.369 |
| | 48100 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 5 | 50 | 250 | 22.50 | 27.50 | 0.117 |
| | 48101 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 2 | 50 | 100 | 24.00 | 26.00 | 0.057 |
| | 48102 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 5 | 50 | 250 | 135.00 | 140.00 | 0.164 |
| | 48103 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 3 | 50 | 150 | 50.00 | 54.00 | 0.127 |
| | | **TOTAL** | | | 129900 | 18068 | 20656.3 | 59.830 |

# PACKING LIST

NV. NO: 0008523

DATE: MAY 26, 2003

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
TEL: 904-384-6530 EXT. 4354  FAX: 904-388-5784

FROM: SHANGHAI, CHINA.

TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/ CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 103 | 100 | 10300 | 1053.60 | 1153.60 | 2.987 |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 73 | 100 | 7300 | 923.60 | 963.60 | 2.660 |
| | 231232 | Faucet-3/5" O.D.Female Comp.x1/2" Female Straight Thread | 365 | 100 | 36500 | 5248.00 | 5548.00 | 18.188 |
| | 231265 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 50 | 50 | 14.00 | 15.00 | 0.056 |
| | 231239 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 10.50 | 11.50 | 0.029 |
| LINX LTD. | 231209 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 2 | 100 | 200 | 25.60 | 27.60 | 0.073 |
| P.O.#021690611 | 231242 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 1 | 100 | 100 | 14.20 | 15.20 | 0.044 |
| NASHVILLE, TN. | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 10.20 | 11.20 | 0.029 |
| MADE IN CHINA | 231253 | Faucet-1/2" Female Straight Threadx1/2" Female Straight Thread | 2 | 100 | 200 | 32.00 | 34.00 | 0.089 |
| CRATE: | 231295 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 12 | 100 | 1200 | 124.40 | 134.40 | 0.348 |
| | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 8 | 100 | 800 | 110.00 | 120.00 | 0.355 |
| | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 15 | 100 | 1500 | 120.00 | 135.00 | 0.320 |
| | 231271 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 89 | 100 | 8900 | 906.80 | 996.80 | 2.581 |
| | 231291 | Toilet-1/2" Female Straight Threadx7/8" Female Plastic Ballcock Thread | 3 | 100 | 300 | 28.80 | 31.80 | 0.087 |
| | 231281 | 1/2" O.D.Female Comp. Threadx7/8" Female Plastic Ballcock Thread | 2 | 100 | 200 | 19.20 | 21.20 | 0.057 |
| | 231122 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 4 | 100 | 400 | 50.00 | 53.60 | 0.146 |
| | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 13 | 100 | 1300 | 190.00 | 200.20 | 0.371 |
| | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 27 | 100 | 1350 | 380.00 | 405.00 | 1.500 |
| | 231133 | Faucet-3/8" O.D.Female Comp.Threadx1/2" Female Straight Thread | 29 | 100 | 2900 | 260.00 | 290.00 | 0.827 |
| | 231137 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 137 | 100 | 13700 | 1500.00 | 1616.60 | 4.991 |
| | 232000 | Faucet-1/2" O.D.Female Comp. Threadx1/2" Female Straight Thread | 2 | 100 | 200 | 20.00 | 22.00 | 0.058 |
| | 231085 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 10.00 | 11.00 | 0.029 |
| | 231086 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 2 | 100 | 200 | 23.60 | 25.60 | 0.073 |
| | 231087 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 12.80 | 13.80 | 0.044 |
| | 231136 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 30 | 100 | 3000 | 246.00 | 276.00 | 0.855 |
| | 231139 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 19 | 100 | 1900 | 230.80 | 250.80 | 0.692 |
| | 231138 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 11 | 100 | 1100 | 154.00 | 165.00 | 0.488 |
| | 231197 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 7 | 100 | 700 | 58.00 | 63.00 | 0.200 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 15 | 100 | 1500 | 210.00 | 225.00 | 0.660 |
| | 83251 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 231 | 25 | 5775 | 2477.90 | 2725.80 | 12.299 |
| | 8326 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 99 | 25 | 2475 | 1206.00 | 1346.40 | 5.247 |
| | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 22 | 25 | 550 | 310.00 | 330.00 | 0.767 |
| | C7812BB | Water Heater-3/4" Female Pipe Thread Both Ends | 25 | 50 | 1250 | 250.00 | 275.00 | 0.554 |
| | C7815BB | Water Heater-3/4" Female Pipe Thread Both Ends | 12 | 50 | 600 | 146.40 | 158.40 | 0.326 |
| | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 18 | 50 | 900 | 255.60 | 273.60 | 0.574 |
| | C7824BB | Water Heater-3/4" Female pipe thread Both Ends | 61 | 50 | 3050 | 1000.00 | 1098.00 | 2.534 |
| | C7812AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 16 | 50 | 800 | 112.00 | 128.00 | 0.355 |
| | C7815AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 5 | 50 | 250 | 50.00 | 55.00 | 0.136 |
| | C7816AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 19 | 50 | 950 | 265.00 | 285.00 | 0.605 |
| | 48100 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 17 | 50 | 850 | 76.00 | 93.50 | 0.398 |
| | 48101 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 3 | 50 | 150 | 36.00 | 39.00 | 0.085 |
| | 48102 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 2 | 50 | 100 | 54.00 | 56.00 | 0.066 |
| | 48103 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 2 | 50 | 100 | 34.00 | 36.00 | 0.085 |
| | | **TOTAL:** | | | 114000 | 18257 | 19738.2 | 60.866 |

# PACKING LIST

INV. NO: 0008518

DATE: MAY 20, 2003

TO: BARNETT INC, A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
TEL: 904-384-6530 EXT. 4354  FAX: 904-388-5784

M: SHANGHAI, CHINA.

TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | SANITARY FITTINGS | | | | | | |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 30 | 100 | 3000 | 386.00 | 398.00 | 1.093 |
| | 231232 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 40 | 100 | 4000 | 598.00 | 608.00 | 1.774 |
| | 231239 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 4 | 100 | 400 | 42.00 | 46.00 | 0.114 |
| LINX LTD. | 231209 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 4 | 100 | 400 | 53.20 | 55.20 | 0.146 |
| P.O.#021687821 | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 4 | 100 | 400 | 40.80 | 44.80 | 0.114 |
| NASHVILLE, TN. | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 11 | 100 | 1100 | 146.20 | 156.20 | 0.401 |
| MADE IN CHINA | 231253 | Faucet-1/2" Female Straight Threadx1/2" Female Straight Thread | 8 | 100 | 800 | 132.00 | 136.00 | 0.355 |
| CRATE: | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O D.Male comp. End w/Nut & Ferrule | 5 | 100 | 500 | 70.00 | 75.00 | 0.222 |
| | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 4 | 100 | 400 | 32.00 | 36.00 | 0.085 |
| | 231274 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 34 | 100 | 3400 | 410.80 | 414.80 | 1.239 |
| | 231281 | 1/2" O.D.Female Comp. Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 9.60 | 10.60 | 0.029 |
| | 231121 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 4 | 100 | 400 | 42.80 | 45.60 | 0.114 |
| | 231122 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 2 | 100 | 200 | 24.80 | 26.80 | 0.073 |
| | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | 100 | 100 | 14.40 | 15.40 | 0.029 |
| | 231162 | Toilet-3/8" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 1 | 100 | 100 | 9.20 | 10.20 | 0.029 |
| | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 8 | 50 | 400 | 115.00 | 120.00 | 0.444 |
| | 231133 | Faucet-3/8" O.D.Female Comp.Threadx1/2" Female Straight Thread | 66 | 100 | 6600 | 655.00 | 660.00 | 1.882 |
| | 231137 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 67 | 100 | 6700 | 784.60 | 790.60 | 2.441 |
| | 231155 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 327 | 100 | 32700 | 4377.80 | 4381.80 | 14.503 |
| | 231140 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 191 | 50 | 9550 | 2000.50 | 2005.50 | 7.774 |
| | 231085 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 5 | 100 | 500 | 50.00 | 55.00 | 0.143 |
| | 231086 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 3 | 100 | 300 | 35.40 | 38.40 | 0.109 |
| | 231087 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 12.80 | 13.80 | 0.044 |
| | 231300 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 10 | 50 | 500 | 115.00 | 120.00 | 0.407 |
| | 231305 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 1 | 50 | 50 | 12.50 | 13.50 | 0.056 |
| | 231136 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 36 | 100 | 3600 | 321.20 | 331.20 | 1.026 |
| | 231139 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 12.20 | 13.20 | 0.038 |
| | 231138 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 4 | 100 | 400 | 55.00 | 60.00 | 0.177 |
| | 231090 | Toilet-1/2" O.D.Female Comp.Thread x 7/8" Female Plastic Ballcock Thread | 3 | 100 | 300 | 25.80 | 28.80 | 0.088 |
| | 231197 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 2 | 100 | 200 | 16.00 | 18.00 | 0.057 |
| | 83251 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 77 | 25 | 1925 | 892.60 | 908.60 | 4.100 |
| | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 1 | 25 | 25 | 14.00 | 15.00 | 0.035 |
| | 531126 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 96 | 25 | 2400 | 1100.60 | 1113.60 | 3.349 |
| | C7812BB | Water Heater-3/4" Female Pipe Thread Both Ends | 39 | 50 | 1950 | 420.00 | 429.00 | 0.865 |
| | C7815BB | Water Heater-3/4" Female Pipe Thread Both Ends | 27 | 50 | 1350 | 350.40 | 356.40 | 0.734 |
| | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 139 | 50 | 6950 | 2032.80 | 2112.80 | 4.429 |
| | C7824BB | Water Heater-3/4" Female pipe Thread Both Ends | 185 | 50 | 9250 | 3150.00 | 3330.00 | 7.586 |
| | C7812AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 27 | 50 | 1350 | 305.00 | 318.00 | 0.599 |
| | C7815AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 14 | 50 | 700 | 150.00 | 154.00 | 0.380 |
| | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 25 | 50 | 1250 | 370.00 | 375.00 | 0.797 |
| | C7824AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 52 | 50 | 2600 | 866.40 | 894.40 | 2.160 |
| | 48100 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 8 | 50 | 400 | 40.00 | 44.00 | 0.187 |
| | 48101 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 5 | 50 | 250 | 60.00 | 65.00 | 0.142 |
| | 48102 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | 27.00 | 28.00 | 0.033 |
| | 48103 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 7 | 50 | 350 | 120.00 | 126.00 | 0.297 |
| | | TOTAL: | 1581 | | 108100 | 20384.2 | 20894.2 | 60.794 |

## PACKING LIST

INV. NO: 0008518          DATE: MAY 20, 2003

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
TEL: 904-384-6530 EXT. 4354 FAX: 904-388-5784

M: SHANGHAI, CHINA.        TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/ CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 30 | 100 | 3000 | 386.00 | 396.00 | 1.093 |
| | 231232 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 40 | 100 | 4000 | 598.00 | 508.00 | 1.774 |
| | 231239 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 4 | 100 | 400 | 42.00 | 46.00 | 0.114 |
| LINX LTD. | 231209 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 4 | 100 | 400 | 53.20 | 55.20 | 0.146 |
| P.O.#021887821 | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 4 | 100 | 400 | 40.80 | 44.80 | 0.114 |
| NASHVILLE, TN. | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 11 | 100 | 1100 | 146.20 | 156.20 | 0.401 |
| MADE IN CHINA | 231253 | Faucet-1/2" Female Straight Threadx1/2" Female Straight Thread | 8 | 100 | 800 | 132.00 | 136.00 | 0.355 |
| CRATE: | 231298 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 5 | 100 | 500 | 70.00 | 75.00 | 0.222 |
| | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 4 | 100 | 400 | 32.00 | 36.00 | 0.085 |
| | 231274 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 34 | 100 | 3400 | 410.80 | 414.80 | 1.239 |
| | 231281 | 1/2" O.D.Female Comp. Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 9.60 | 10.60 | 0.029 |
| | 231121 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 4 | 100 | 400 | 42.60 | 45.60 | 0.114 |
| | 231122 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 2 | 100 | 200 | 24.80 | 26.80 | 0.073 |
| | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | 100 | 100 | 14.40 | 15.40 | 0.029 |
| | 231162 | Toilet-3/8" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 1 | 100 | 100 | 9.20 | 10.20 | 0.029 |
| | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 8 | 50 | 400 | 115.00 | 120.00 | 0.444 |
| | 231133 | Faucet-3/8" O.D.Female Comp.Threadx1/2" Female Straight Thread | 66 | 100 | 6600 | 655.00 | 660.00 | 1.882 |
| | 231137 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 67 | 100 | 6700 | 784.60 | 790.60 | 2.441 |
| | 231156 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 327 | 100 | 32700 | 4377.80 | 4381.80 | 14.503 |
| | 231140 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 191 | 50 | 9550 | 2000.50 | 2005.50 | 7.774 |
| | 231085 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 5 | 100 | 500 | 50.00 | 55.00 | 0.143 |
| | 231096 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 3 | 100 | 300 | 35.40 | 38.40 | 0.109 |
| | 231087 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | 100 | 100 | 12.80 | 13.80 | 0.044 |
| | 231300 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 10 | 50 | 500 | 115.00 | 120.00 | 0.407 |
| | 231305 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 1 | 50 | 50 | 12.50 | 13.50 | 0.056 |
| | 231136 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 36 | 100 | 3600 | 321.20 | 331.20 | 1.026 |
| | 231139 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 1 | 100 | 100 | 12.20 | 13.20 | 0.036 |
| | 231138 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 4 | 100 | 400 | 55.00 | 60.00 | 0.177 |
| | 231090 | Toilet-1/2" O.D.Female Comp.Thread x 7/8" Female Plastic Ballcock Thread | 3 | 100 | 300 | 25.60 | 28.80 | 0.086 |
| | 231197 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 2 | 100 | 200 | 16.00 | 18.00 | 0.057 |
| | 83251 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 77 | 25 | 1925 | 892.60 | 908.60 | 4.100 |
| | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 1 | 25 | 25 | 14.00 | 15.00 | 0.035 |
| | 531125 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 96 | 25 | 2400 | 1100.60 | 1113.60 | 3.349 |
| | C7812BB | Water Heater-3/4" Female Pipe Thread Both Ends | 39 | 50 | 1950 | 420.00 | 429.00 | 0.865 |
| | C7815BB | Water Heater-3/4" Female Pipe Thread Both Ends | 27 | 50 | 1350 | 350.40 | 356.40 | 0.734 |
| | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 139 | 50 | 6950 | 2032.80 | 2112.80 | 4.429 |
| | C7824BB | Water Heater-3/4" Female pipe Thread Both Ends | 185 | 50 | 9250 | 3150.00 | 3330.00 | 7.686 |
| | C7812AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 27 | 50 | 1350 | 205.00 | 216.00 | 0.599 |
| | C7815AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 11 | 50 | 700 | 150.00 | 154.00 | 0.380 |
| | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 25 | 50 | 1250 | 370.00 | 375.00 | 0.797 |
| | C7824AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 52 | 50 | 2600 | 850.40 | 884.40 | 2.160 |
| | 48100 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 8 | 50 | 400 | 40.00 | 44.00 | 0.187 |
| | 48101 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 5 | 50 | 250 | 60.00 | 65.00 | 0.142 |
| | 48102 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 50 | 50 | 27.00 | 28.00 | 0.033 |
| | 48103 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 7 | 50 | 350 | 120.00 | 126.00 | 0.297 |
| | | **TOTAL:** | 1561 | | 108100 | 20384.2 | 20894.2 | 60.794 |

TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.

M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

TEL:0086-576-7298703    FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0081839                                                                              DATE:MAR.18. 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM:NINGBO,CHINA

TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | | FOB NINGBO | |
| P.O.#:021675078 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | FLEXIBLE CONNECTORS STAINLESS STEEL BRAIDED | | | |
| MADE IN CHINA | | | | |
| CRATE:1OF56 | | | | |
| | 231230 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 8, 025 | 0. 367 | 2, 945. 18 |
| | 231231 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 5, 925 | 0. 415 | 2, 458. 88 |
| | 231232 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 24,550 | 0.463 | 11, 366. 65 |
| | 231239 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 150 | 0. 362 | 54. 30 |
| | 231209 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 125 | 0. 422 | 52. 75 |
| | 231307FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX30" | 25 | 0. 603 | 15. 08 |
| | 231251 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 200 | 0. 378 | 75. 60 |
| | 231252 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 75 | 0. 426 | 31. 95 |
| | 231253 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | 700 | 0. 484 | 338. 80 |
| | 231295 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. MALE COMP.END W/NUT & FERRULEX12" | 850 | 0. 443 | 376. 55 |
| | 231298 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. MALE COMP.END W/NUT & FERRULEX20" | 275 | 0. 539 | 148. 23 |
| | 231270 TOILET-3/8"O.D FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 3, 800 | 0. 295 | 1, 121. 00 |
| | 231271 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 9925 | 0. 338 | 3, 354. 65 |
| | 231274 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 2700 | 0. 371 | 1, 001. 70 |
| | 231272 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX9" | 475 | 0. 294 | 139. 65 |
| | 231273 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX12" | 1275 | 0. 338 | 430. 95 |
| | 231291 TOILET-1/2"FEMALE STRAIGHT THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 550 | 0. 352 | 193. 60 |

# COMMERCIAL INVOICE  PAGE 2/4

INV.NO:0081839  DATE:MAR.18, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

| FROM:NINGBO,CHINA | | TO:NASHVILLE,TN. | | |
|---|---|---|---|---|
| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
| LINX LTD. | | FOB NINGBO | | |
| P.O.#:021675078 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | FLEXIBLE CONNECTORS STAINLESS STEEL BRAIDED | | | |
| MADE IN CHINA | | | | |
| CRATE:10F56 | | | | |
| 231280 TOILET-1/2"FEMALE STRAIGHT THREADX7/8"FEMALE PLASTIC | | | | |
| BALLCOCK THREADX9" | | 575 | 0.30 | 172.50 |
| 231121 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX12" | | 50 | 0.352 | 17.60 |
| 231122 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX16" | | 25 | 0.421 | 10.53 |
| 231162 TOILET-3/8"O.D.FEMALE FLARE.X7/8"FEMALE PLASTIC | | | | |
| BALLCOCK NUTX12" | | 25 | 0.338 | 8.45 |
| 531036 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | | |
| NUT BOTH END (3/8"ID HOSE)X48" | | 1075 | 0.848 | 911.60 |
| 531037 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | | |
| NUT BOTH END (3/8"ID HOSE)X60" | | 975 | 0.991 | 966.23 |
| 531038 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | | | |
| NUT BOTH END (3/8"ID HOSE)X72" | | 825 | 1.148 | 947.10 |
| 231133 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | | 4950 | 0.285 | 1410.75 |
| 231137 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | | 5275 | 0.312 | 1645.80 |
| 231156 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | | 10850 | 0.34 | 3689.00 |
| 231140 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | | 3700 | 0.46 | 1702.00 |
| 232000 FAUCET-1/2"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | | 225 | 0.291 | 65.48 |
| 232001 FAUCET-1/2"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | | 1000 | 0.346 | 346.00 |
| 231306 FAUCET-1/2"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX30" | | 200 | 0.479 | 95.80 |
| 231085 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | | 275 | 0.296 | 81.40 |
| 231086 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | | 525 | 0.323 | 169.58 |
| 231087 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | | 1975 | 0.351 | 693.23 |
| 231300 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX36" | | 325 | 0.471 | 153.08 |

IBI(Ajose)-P1-03-000318

# TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL:0086-576-7298703    FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0081839 DATE:MAR.18, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM:NINGBO,CHINA | TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB NINGBO | | |
| P.O.#:021675078 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | FLEXIBLE CONNECTORS STAINLESS STEEL BRAIDED | | | |
| MADE IN CHINA | | | | |
| CRATE:1OF56 | | | | |
| | 231311 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX60" | 175 | 0.639 | 111.83 |
| | 231136 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 4725 | 0.302 | 1426.95 |
| | 231139 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 3450 | 0.329 | 1135.05 |
| | 231138 TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX20" | 425 | 0.356 | 151.3 |
| | 231050 TOILET-1/2"FEMALE STRAIGHT THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 2650 | 0.286 | 757.9 |
| | 231197 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX12" | 325 | 0.285 | 92.63 |
| | 231198 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | 475 | 0.34 | 161.50 |
| | 231199 TOILET-3/8"O.D.FEMALE FLAREX7/8"FEMALE PLASTIC BALLCOCK NUTX12" | 325 | 0.272 | 88.44 |
| | 83251 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X60" | 3450 | 0.906 | 3125.70 |
| | C7812BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX12" | 550 | 0.817 | 449.35 |
| | C7815BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX15" | 925 | 0.921 | 851.93 |
| | C7818BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX18" | 7125 | 1.035 | 7374.38 |
| | C7824BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX24" | 3450 | 1.236 | 4264.20 |

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.

### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

TEL:0086-576-7298703 · FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0081839

DATE:MAR.18, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM:NINGBO,CHINA

TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | | FOB NINGBO | |
| P.O.#:021675078 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | FLEXIBLE CONNECTORS STAINLESS STEEL BRAIDED | | | |
| MADE IN CHINA | | | | |
| CRATE:1OF56 | | | | |
| | C7812AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8 I.D.)X12" | 1050 | 0.699 | 733.95 |
| | C7815AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8 I.D.)X15" | 775 | 0.80 | 620.00 |
| | C7818AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8 I.D.)X18" | 650 | 0.932 | 605.80 |
| | C7824AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEAT(7/8 I.D.)X24" | 925 | 1.099 | 1016.58 |
| | 48100 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX12" | 225 | 0.803 | 180.68 |
| | 48102 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX18" | 250 | 1.035 | 258.75 |
| | 48103 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX48" | 25 | 1.236 | 30.90 |
| | TOTAL: | 124425 | | 60629.43 |

SAY U.S.DOLLARS SIXTY THOUAND SIXTY HUNDRED TWENTY NINE
CENTS FORTY THREE ONLY.

# TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.

## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

### TEL:0086-576-7298703   FAX:7298713

# PACKING LIST

INV.NO:0081839                                                                      DATE:Mar.28.2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 3333 LENOX AVENUE JACKSONVILLE FL32254 ATTN: JAMIE DAVIS

TEL:904-384-8530   FAX:904-388-5784

FROM:NINGBO,CHINA                                                                   TO:NASHVILLE,TN.

| MARK&NO. | CASE | Part # | DESCRIPTIONS | CTN/ PAL | CTN | QTY/ CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **SANITARY FITTINGS** | | | | | | | |
| LINX LTD. USA | Pallet 1 | 231253 | Faucet - 1/2" Female Straight Thread x 1/2" Female Straight Thread | 2 | 112 | 25 | 2800 | 336 | 407 | 1.25 |
| PO#021675078-1 | | 231298 | Faucet (Delta Type) - 3/8" O.D.Female Compression x 3/8" O.D.Male Compression End w/ Nut & Ferrule | 11 | | 25 | | | | |
| NASHVILLE,TN. | | | | | | | | | | |
| MADE IN CHINA | | 231156 | Faucet - 3/8" O.D.Female Compression Thread x 1/2" Female Straight Thread | 98 | | 25 | | | | |
| CRATE: 1-38 OF 38 | | 232001 | Faucet - 1/2" O.D.Female Compression Thread x 1/2" Female Straight Thread | 1 | | 25 | | | | |
| | Pallet 2 | 232001 | Faucet - 1/2" O.D.Female Compression Thread x 1/2" Female Straight Thread | 39 | 112 | 25 | 2800 | 336 | 407 | 1.25 |
| | | 231138 | Toilet - 3/8" O.D.Female Compression Thread x 7/8" Female Plastic Ballcock Thread | 17 | | 25 | | | | |
| | | 231198 | Faucet - 3/8" O.D.Female Flare x 1/2" Female Straight Thread | 19 | | 25 | | | | |
| | | 231097 | Faucet - 1/2" Female Straight Thread x 1/2" Female Straight Thread | 37 | | 25 | | | | |
| | Pallet 3 | 231295 | Faucet (Delta Type) - 3/8" O.D.Female Compression x 3/8" O.D.Male Compression End w/ Nut & Ferrule | 34 | 168 | 25 | 4200 | 336 | 435 | 1.19 |
| | | 231121 | Faucet - 3/8" O.D.Female Flare x 1/2" Female Straight Thread | 2 | | 25 | | | | |
| | | 231050 | Toilet - 1/2" Female Straight Thread x 7/8" Female Plastic Bllcock Thread | 106 | | 25 | | | | |
| | | 231197 | Faucet - 3/8" O.D.Female Flare x 1/2" Female Straight Thread | 13 | | 25 | | | | |
| | | 231199 | Toilet - 3/8" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 13 | | 25 | | | | |
| | Pallet 4 | 231230 | Faucet - 3/8" O.D.Female Compression Thread x 1/2" female Straight THread | 153 | 168 | 25 | 4200 | 336 | 435 | 1.19 |
| | | 231239 | Faucet - 1/2" O.D.Female Compression x 1/2" Female Straight Thread | 5 | | 25 | | | | |
| | | 231152 | Toilet - 3/8" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 1 | | 25 | | | | |
| | | 231251 | Faucet - 1/2" Female Straight Thread x 1/2" fEmale Straight Thread | 8 | | 25 | | | | |
| | Pallet 5 | 231231 | Faucet - 3/8" O.D Female Compression Thread x 1/2" Female Straight Thread | 13 | 112 | 25 | 2800 | 280 | 351 | 1.02 |
| | | 231137 | Faucet - 3/8" O.D.Female Compression Thread x 1/2" fEmale Straight Thread | 99 | | 25 | | | | |
| | Pallet 6 | 231291 | Toilet - 1/2" Female Straight Thread x 7/8" Female Plastic Ballcock Thread | 22 | 115 | 25 | 2875 | 256 | 328.5 | 1.02 |
| | | 231133 | Faucet - 3/8" O.D.Female Compression Thread x 1/2" Female Straight Thread | 30 | | 25 | | | | |
| | | 231085 | Faucet - 1/2" Female Straight Thread x 1/2" Female Straight Thread | 11 | | 25 | | | | |
| | | 231209 | Faucet - 1/2" O.D.Female Compression x 1/2" Female Straight Thread | 5 | | 25 | | | | |
| | | 231086 | Faucet - 1/2" Female Straight Thread x 1/2" Female Straight Thread | 21 | | 25 | | | | |
| | | 231139 | Toilet - 3/8" O.D.Female Compression Thread x 7/8" Female Plastic Ballcock Thread | 26 | | 25 | | | | |
| | Pallet 7 | 231272 | Toilet - 3/8" O.D.Female Compression x 7/8" Female Brass Ballcock Thread | 3 | 168 | 25 | 4200 | 323 | 422 | 1.19 |
| | | 231271 | Toilet - 3/8" O.D.Female Compression x 7/8" Female Plastic Ballcock Thread | 61 | | 25 | | | | |
| | | 231273 | Toilet - 3/8" O.D.Female Compression x 7/8" Female Brass Ballcock Thread | 51 | | 25 | | | | |
| | | 231280 | Toilet - 1/2" Female Straight Thread x 7/8" Female Plastic Ballcock Thread | 23 | | 25 | | | | |
| | | 232000 | Faucet - 1/2" O.D.Female Compression Thread x 1/2" Female Straight Thread | 9 | | 25 | | | | |
| | | 231135 | Toilet - 3/8" O.D.Female Compression Thread x 7/8" Female Plastic Ballcock Thread | 21 | | 25 | | | | |
| | Pallet 8 | 231270 | Toilet - 3/8" O.D.Female Compression x 7/8" Female Plastic Ballcock Thread | 152 | 168 | 25 | 4200 | 252 | 351 | 1.19 |
| | | 231272 | Toilet - 3/8" O.D.Female Compression x 7/8" Female Brass Ballcock Thread | 16 | | 25 | | | | |
| | Pallet 9 | 531036 | Washing Machine - 3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 2 | 48 | 25 | 1200 | 369.5 | 429 | 1.22 |
| | | 531037 | Washing Machine - 3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 39 | | 25 | | | | |
| | | 231311 | Faucet - 1/2" Female Straight Thread x 1/2" Female Straight Thread | 7 | | 25 | | | | |
| | Pallet 10 | 531036 | Washing Machine - 3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 41 | 42 | 25 | 1050 | 256 | 313 | 1.24 |
| | | 531036 | Washing Machine - 3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 1 | | 25 | | | | |
| | Pallet 11 | 231140 | Faucet - 3/8" O.D.Female Compression Thread x 1/2" Female Straight Thread | 72 | 72 | 25 | 1800 | 360 | 447 | 1.29 |
| | Pallet 12 | 531038 | Washing Machine - 3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 32 | 48 | 25 | 1200 | 400 | 463 | 1.22 |
| | | 231140 | Faucet - 3/8" O.D.Female Compression Thread x 1/2" Female Straight Thread | 4 | | 25 | | | | |
| | | 231300 | Faucet - 1/2" Female Straight Thread x 1/2" Female Straight Thread | 12 | | 25 | | | | |
| | Pallet 13 | 83251 | Washing Machine - 3/4" Female Hose Thread Swivel Nut Both Ends(3/8" ID Hose) | 24 | 24 | 25 | 600 | 192 | 231 | 1.16 |
| | Pallet 14 | 83251 | Washing Machine - 3/4" Female Hose Thread Swivel Nut Both Ends(3/8" ID Hose) | 16 | 28 | 25 | 700 | 194 | 237 | 1.12 |
| | | 231307 | Faucet - 1/2" O.D.Female Compression x 1/2" Female Straight Thread | 1 | | 25 | | | | |
| | | 231306 | Faucet - 1/2" O.D.Female Compression x 1/2" Female Straight Thread | 8 | | 25 | | | | |
| | | 231300 | Faucet - 1/2" Female Straight Thread x 1/2" Female Straight Thread | 1 | | 25 | | | | |
| | Pallet 15 | 231232 | Faucet - 3/8" O.D.Female Compression x 1/2" Female Straight Thred | 86 | 112 | 25 | 2800 | 336 | 407 | 1.25 |
| | | 231253 | Faucet - 1/2" Female Straight Thread x 1/2" Female Straight Thread | 26 | | 25 | | | | |
| | Pallet 16 | 231232 | Faucet - 3/8" O.D.Female Compression x 1/2" Female Straight Thred | 112 | 112 | 25 | 2800 | 336 | 407 | 1.25 |

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL:0086-576-7298703   FAX:7298713

# PACKING LIST

INV.NO:                                                                          DATE:Mar.28 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 3333 LENOX AVENUE JACKSONVILLE FL32254 ATTN: JAMIE DAVIS

TEL:904-384-6530   FAX:904-388-5784

FROM:NINGBO,CHINA                                                                          TO:NASHVILLE,TN.

| MARK&NO. | CASE | Part # | DESCRIPTIONS | CTN/PAL | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|---|---|
| | Pallet 17-1 | 83251 | Washing Machine - 3/4" Female Hose Thread Swivel Nut Both Ends(3/8" ID Hose) | 48 | 48 | 25 | 1200 | 384 | 462 | 2.31 |
| | Pallet19 | 231156 | Faucet - 3/8" O.D.Female Compression Thread x 1/2" Female Straight Thread | 112 | 112 | 25 | 2800 | 336 | 407 | 1.25 |
| LINX LTD USA | Pallet 20 | 231136 | Toilet - 3/8" O.D.Female Compression Thread x 7/8" Female Plastic Ballcock Thread | 168 | 168 | 25 | 4200 | 336 | 435 | 1.19 |
| PO#021675078-1 | Pallet 21 | 231252 | Faucet - 1/2" Female Straight Thread x 1/2" Female Straight Thread | 3 | 112 | 25 | 2800 | 280 | 351 | 1.02 |
| NASHVILLE,TN. | | 231274 | Toilet - 3/8" O.D.Female Compression x 7/8" Female Plastic Ballcock Thread | 108 | | | | | | |
| MADE IN CHINA | | 231122 | Faucet - 3/8" O.D.Female Flare x 1/2" Female Straight Thread | 1 | | | | | | |
| CRATE 1-38 OF 38 | Pallet 22 | 231139 | Toilet - 3/8" O.D.Female Compression Thread x 7/8" Female Plastic Ballcock Thread | 112 | 112 | 25 | 2800 | 280 | 351 | 1.02 |
| | Pallet23 | 231140 | Faucet - 3/8" O.D.Female Compression Thread x 1/2" Female Straight Thread | 72 | 72 | 25 | 1800 | 360 | 447 | 1 29 |
| | Pallet 24 | C7812BB | Water Heater - 3/4" Female Pipe Thread Both Ends | 22 | 72 | 25 | 1800 | 297 | 384 | 0 81 |
| | | C7812AB | Water Heater - 3/4" Female Pipe Thread x 3/4" Female Sweat (7/8 I.D.) | 42 | | | | | | |
| | | 48100 | Water Heater - 3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 8 | | | | | | |
| | Pallet 25 | C7824AB | Water Heater - 3/4" Female Pipe Thread x 3/4" Female Sweat (7/8 I.D.) | 31 | 32 | 25 | 800 | 256 | 304 | 0 72 |
| | | 48103 | Water Heater - 3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | | | | | | |
| | Pallet 26 | 231087 | Faucet - 1/2" Female Straight Thread x 1/2" Female Straight Thread | 42 | 42 | 25 | 1050 | 126 | 162 | 0.50 |
| | Pallet 27 | C7818AB | Water Heater - 3/4" Female Pipe Thread x 3/4" Female Sweat (7/8 I.D.) | 23 | 33 | 25 | 825 | 226 | 275 | 0 67 |
| | | 48102 | Water Heater - 3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 10 | | | | | | |
| | Pallet 28 | 48100 | Water Heater - 3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 1 | 33 | 25 | 825 | 165 | 214 | 0.50 |
| | | C7815AB | Water Heater - 3/4" Female Pipe Thread x 3/4" Female Sweat (7/8 I D.) | 31 | | | | | | |
| | | C7815BB | Water Heater - 3/4" Female Pipe Thread Both Ends | 1 | | | | | | |
| | Pallet 29 | C7815BB | Water Heater - 3/4" Female Pipe Thread Both Ends | 36 | 36 | 25 | 900 | 222 | 237 | 0.50 |
| | Pallet 30 | C7824BB | Water Heater - 3/4" Female Pipe Thread Both Ends | 42 | 48 | 25 | 1200 | 405 | 469 | 1.01 |
| | | C7824AB | Water Heater - 3/4" Female Pipe Thread x 3/4" Female Sweat (7/8 I.D.) | 6 | | | | | | |
| | Pallet 31-3 | C7824BB | Water Heater - 3/4" Female Pipe Thread Both Ends | 48 | 96 | 25 | 2400 | 816 | 942 | 2.02 |
| | Pallet 33 | C7818BB | Water Heater 3/4" Female Pipe Thread Both Ends | 45 | 48 | 25 | 1200 | 312.5 | 376.5 | 0.78 |
| | | C7818AB | Water Heater - 3/4" Female Pipe Thread x 3/4" Female Sweat (7/8 I.D.) | 3 | | | | | | |
| | Pallet 34-3 | C7818BB | Water Heater - 3/4" Female Pipe Thread Both Ends | 80 | 240 | 25 | 6000 | 1560 | 1875 | 3.89 |
| | | | **TOTAL:** | | 2913 | | 72825 | 11261 | ###### | 38.52 |

TOTAL 2913CTNS(PACKED IN 38PALLETS) WITH N.WT11261KGS, G.WT13761KGS, 38.52CBM.