# TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.

## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

### TEL:0086-576-7298703    FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0081840

DATE:MAR..18, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE, FL.32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM NINGBO,CHINA

TO:NASHVILLE,TN.

| MARK&NO | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| INX LTD. | SANITARY FITTINGS | | FOB NINGBO | |
| PO # 02467393 | FLEXIBLE CONNECTORS STAINLESS STEEL BRAIDED | | | |
| NASHVILLE,IN | | | | |
| MADE IN CHINA | | | | |
| CRATE 10F58 | | | | |
| | 231230 FAUCET 3/8 O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 18,300 | 0.367 | 6,716.10 |
| | 231231 FAUCET 3/8 O.D FEMALE COMP X1/2"FEMALE STRAIGHT THREADX16" | 9,575 | 0.415 | 3,973.63 |
| | 231232 FAUCET 3/8"O.D FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 14,425 | 0.463 | 6,678.78 |
| | 231265 FAUCET 3/8"O.D FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX48" | 750 | 0.801 | 600.75 |
| | 231239 FAUCET 1/2"O.D.FEMALE COMP X1/2"FEMALE STRAIGHT THREADX12" | 225 | 0.362 | 81.45 |
| | 231290 FAUCET 1/2 O.D FEMALE COMP X1/2"FEMALE STRAIGHT THREADX16" | 250 | 0.422 | 105.50 |
| | 231242 FAUCET 1/2"O.D FEMALE COMP X1/2"FEMALE STRAIGHT THREADX20" | 2,800 | 0.458 | 1,282.10 |
| | 231307 FAUCET 1/2"O.D FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX30" | 25 | 0.603 | 15.08 |
| | 231308 FAUCET 1/2"O.D FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX36" | 50 | 0.680 | 34.00 |
| | 231251 FAUCET 1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 525 | 0.378 | 198.45 |
| | 231252 FAUCET 1/2 FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 575 | 0.426 | 244.95 |
| | 231253 FAUCET 1/2 FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | 800 | 0.484 | 387.20 |
| | 231295 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. MALE COMP.END W/NUT & FERRULEX12" | 2,950 | 0.443 | 1,306.85 |
| | 231298 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. MALE COMP.END W/NUT & FERRULEX20" | 725 | 0.539 | 390.78 |
| | 231270 TOILET 3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 3,675 | 0.295 | 1,081.13 |
| | 231271 TOILET 3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 16,650 | 0.338 | 5,627.70 |
| | 231274 TOILET 3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 1,350 | 0.271 | 352.15 |
| | 231272 TOILET 3/8"O.D FEMALE COMP X7/8"FEMALE BRASS BALLCOCK THREADX9" | 150 | 0.291 | 44.10 |
| | 231273 TOILET 3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASS X BALLCOCK THREADX12" | 825 | 0.338 | 278.85 |
| | 231291 TOILET 1/2"FEMALE STRAIGHT THREADX7/8"MALE PLASTIC BALLCOCK THREADX12" | 1625 | 0.352 | 572.00 |

| | TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD. | | | |
|---|---|---|---|---|
| | M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA | | | |
| | TEL:0086-576-7298703  FAX:7298713 | | | |

# COMMERCIAL INVOICE

INV.NO:0081840

DATE:MAR..18, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM:NINGBO,CHINA

TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | | FOB NINGBO | |
| P.O.#:02167-193 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | FLEXIBLE CONNECTORS STAINLESS STEEL BRAIDED | | | |
| MADE IN CHINA | | | | |
| CRATE. 10158 | | | | |
| | 231280 TOILET-1/2"FEMALE STRAIGHT THREADX7/8"FEMALE PLASTIC | | | |
| | BALLCOCK THREADX9" | 100 | 0, 30 | 120, 00 |
| | 231281 TOILET-1/2"FEMALE STRAIGHT THREADX7/8"FEMALE PLASTIC | | | |
| | BALLCOCK THREADX12" | 150 | 0, 312 | 153, 90 |
| | 231275 TOILET-1/2"FEMALE STRAIGHT THREADX7/8"FEMALE PLASTIC | | | |
| | BALLCOCK THREADX16" | 25 | 0, 39 | 9, 75 |
| | 231121 FAUCET-3/8" O.D.FEMALE FLARE X1/2"FEMALE STRAIGHT THREADX12" | 125 | 0, 352 | 119, 60 |
| | 231122 FAUCET-3/8" O.D.FEMALE FLARE X1/2"FEMALE STRAIGHT THREADX16" | 350 | 0, 121 | 147, 35 |
| | 231123 FAUCET-3/8" O.D.FEMALE FLARE X1/2"FEMALE STRAIGHT THREADX20" | 2525 | 0, 168 | 1181, 70 |
| | 231162 TOILET-3/8"O.D.FEMALE FLARE.X7/8"FEMALE PLASTIC | | | |
| | BALLCOCK NUTX12" | 75 | 0, 338 | 25, 35 |
| | 531036 WASHING MACHINE 3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH END G3/8"ID HOSEiX48" | 700 | 0, 818 | 593, 60 |
| | 531037 WASHING MACHINE 3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH END G3/8"ID HOSEiX60" | 700 | 0, 991 | 693, 70 |
| | 531038 WASHING MACHINE 3/4"FEMALE HOSE THREAD SWIVEL | | | |
| | NUT BOTH END G3/8"ID HOSEiX72 | 225 | 1, 148 | 258, 30 |
| | 231135 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | 4750 | 0, 285 | 1353, 75 |
| | 231137 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | 5825 | 0, 312 | 1817, 10 |
| | 231136 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | 6500 | 0, 340 | 2210, 00 |
| | 231140 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36 | 1800 | 0, 458 | 821, 40 |
| | 532000 FAUCET-1/2"O.D.FEMALE COMP THREADX1/2"FEMALE STRAIGHT THREADX12" | 450 | 0, 291 | 130, 95 |
| | 232001 FAUCET-1/2"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREADX20" | 1625 | 0, 346 | 562, 25 |
| | 231195 FAUCET-1/2"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREADX36" | 375 | 0, 179 | 179, 63 |
| | 531085 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 1050 | 0, 296 | 310, 80 |
| | 531086 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 100 | 0, 323 | 129, 20 |
| | 531087 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20 | 1350 | 0, 351 | 473, 85 |
| | 531081 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX48" | 225 | 0, 555 | 121, 88 |

# COMMERCIAL INVOICE

PAGE 3/4

INV NO:0081840

DATE:MAR.,18, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE, FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EX T.4354 FAX:904-388-5784

FROM NINGBO,CHINA

TO:NASHVILLE.TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| FINX LTD | | FOB NINGBO | | |
| P.O.#02167349 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | FLEXIBLE CONNECTORS STAINLESS STEEL BRAIDED | | | |
| MADE IN CHINA | | | | |
| C#....ETOLSS | | | | |
| 231311 FAUCET 1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX60" | | 325 | 0.639 | 207.68 |
| 231196 FAUCET-3/8"O.D.FEMALE COMP.THREADX3/8"O.D. | | 175 | 0.278 | 48.65 |
| FEMALE COMP.THREADX12" | | | | |
| 231116 TOILET 3/8"O.D FEMALE COMP.THREADX7/8 FEMALE | | 7550 | 0.302 | 2280.10 |
| PLASTIC BALLCOCK THREADX12" | | | | |
| 231149 TOILET 3/8"O.D FEMALE COMP.THREADX7/8"FEMALE | | 1175 | 0.429 | 185.28 |
| PLASTIC BALLCOCK THREADX16 | | | | |
| 231138 TOILET 3/8"O.D FEMALE COMP. THREADX7/8"FEMALE | | 100 | 0.356 | 142.40 |
| PLASTIC BALLCOCK THREADX20" | | | | |
| 231080 TOILET 1/2"FEMALE STRAIGHT THREADX7/8"FEMALE | | 100 | 0.286 | 114.1 |
| PLASTIC BALLCOCK THREADX12" | | | | |
| 231094 FAUCET-DELTA (TYPE)-3/8"O.D.FEMALE COMP X 3/8"O.D.MALE | | 150 | 0.406 | 60.90 |
| COMP END W/NUT & FERRULE | | | | |
| 231197 FAUCET-3/8 O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX12" | | 25 | 0.285 | 7.13 |
| 231198 FAUCET-3/8 O.D FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | | 900 | 0.34 | 306.00 |
| 84251 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | 2800 | 0.906 | 2536.80 |
| NUT BOTH ENDS 5/8"ID HOSEX60 | | | | |
| 84190 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | 1200 | 1.242 | 1151.10 |
| NUT BOTH ENDS5/8"ID HOSEX96" | | | | |
| 84126 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL | | 2400 | 0.952 | 2281.80 |
| NUT BOTH ENDS 5/8"ID HOSEX60"-B | | | | |
| C7812BB WATER HEATER-3/4"FEMALE PIPE THREAD BOTH ENDSX12" | | 1200 | 0.817 | 980.10 |
| C7815BB WATER HEATER-3/4"FEMALE PIPE THREAD BOTH ENDSX15" | | 575 | 0.921 | 529.58 |
| C7818BB WATER HEATER-3/4"FEMALE PIPE THREAD BOTH ENDSX18" | | 2200 | 1.035 | 2277.00 |
| C7824BB WATER HEATER-3/4"FEMALE PIPE THREAD BOTH ENDSX24" | | 1825 | 1.236 | 5963.70 |

IBI(Ajose)-P1-03-000325

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
#### TEL.:0086-576-7298703    FAX:7298713

# COMMERCIAL INVOICE

PAGE 4/4

INV.NO:0081840

DATE:MAR.,18. 2003

TO:BARNETT INC A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE. FL 32254 ATTN:JAMIE DAVIS

TEL 904-384-6530 EXT.4354 FAX:904-388-5784

| FROM:NINGBO,CHINA | | TO:NASHVILLE,TN | | |
|---|---|---|---|---|
| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
| INV.LID | | FOB NINGBO | | |
| P/o#0210~3493 | SANITARY FITTINGS | | | |
| NASHVILLE.TN | FLEXIBLE CONNECTORS STAINLESS STEEL BRAIDED | | | |
| MADE IN CHINA | | | | |
| C/N# 1 TO#88 | | | | |
| | C7812AB WATER HEATER 3/4"FEMALE PIPE THREADX3/4"FEMALE SWEATø7/8i.d.)X12" | 700 | 0. 699 | 189. 30 |
| | C7815AB WATER HEATER 3/4"FEMALE PIPE THREADX3/4"FEMALE SWEATø7/8i.d.)X15" | 675 | 0. 80 | 540.00 |
| | C7818AB WATER HEATER 3/4"FEMALE PIPE THREADX3/4"FEMALE SWEATø7/8i.d.)X18" | 550 | 0. 932 | 512. 60 |
| | C7824AB WATER HEATER 3/4"FEMALE PIPE THREADX3/4"FEMALE SWEATø7/8i.d.)X24" | 375 | 1. 099 | 412.13 |
| | 48100 WATER HEATER 3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX12" | 100 | 0. 803 | 80. 30 |
| | 48102 WATER HEATER 3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX18" | 500 | 1. 035 | 517. 50 |
| | 48106 WATER HEATER 3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX48" | 75 | 1. 236 | 92. 70 |
| | TOTAL: | 135650 | | 63749.26 |

SAY US DOLLARS SIXTY THREE THOUSAND SEVEN HUNDRED FORTY NINE
CENTS TWENTY SIX ONLY

# TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.

## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

### TEL:0086-576-7298703    FAX:7298713

# PACKING LIST

INV.NO:0081840                                                                      DATE:Mar.28.2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 3333 LENOX AVENUE JACKSONVILLE FL32254 ATTN: JAMIE DAVIS

TEL:904-384-6530    FAX:904-388-5784

FROM:NINGBO,CHINA                                                    TO:NASHVILLE,TN.

| MARK&NO. | CASE | Part # | DESCRIPTIONS | CTN PAL | CTN | QTY/ CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **SANITARY FITTINGS** | | | | | | | |
| | Pallet 1 | 231271 | Toilet-3/8" O D Female Comp x7/8" Female Plastic Ballcock Thread | 162 | 168 | 25 | 4200 | 414 | 432 | 1.19 |
| | | 231272 | Toilet-3/8" O.D.Female Comp x7/8" Female Brass Ballcock Thread | 6 | | 25 | | | | |
| LINX LTD USA | Pallet 2 | 231136 | Toilet-3/8" O.D Female Comp Thread x7/8" Female Plastic Ballcock Thread | 134 | 168 | 25 | 4200 | 336 | 435 | 1.19 |
| PO#021673493-2 | | 231273 | Toilet-3/8" O.D.Female Comp x7/8" Female Brass Ballcock Thread | 33 | | 25 | | | | |
| NASHVILLE,TN | Pallet 3 | 231197 | Faucet-3/8" O.D Female Flare x 1/2" Female Straight Thread | 1 | | 25 | | | | |
| MADE IN CHINA | | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 101 | 112 | 25 | 2800 | 336 | 407 | 1.19 |
| CRATE: 1-18 OF 18 | | 231253 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 2 | | 25 | | | | |
| | | 231298 | Faucet(Della Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 9 | | 25 | | | | |
| | Pallet 4 | 231242 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 112 | 112 | 25 | 2800 | 336 | 407 | 1.19 |
| | Pallet 5 | 231239 | Faucet-1/2" O.D.Female Comp x1/2" Female Straight Thread | 9 | 168 | 25 | 4200 | 328 | 427 | 1.19 |
| | | 231295 | Faucet(Della Type)-3/8" O.D.Female comp x3/8" O.D.Male comp. End w/Nut & Ferrule | 118 | | 25 | | | | |
| | | 231280 | 1/2" O.D.Female Comp Thread x7/8" Female Plastic Ballcock Thread | 16 | | 25 | | | | |
| | | 231281 | 1/2" O.D.Female Comp. Thread x7/8" Female Plastic Ballcock Thread | 18 | | 25 | | | | |
| | | 231196 | Faucet-3/8" O.D.Female Comp Thread x3/8" O D.Female Comp.Thread | 7 | | 25 | | | | |
| | Pallet 6 | 231291 | Toilet-1/2" Female Straight Thread x7/8" Female Plastic Ballcock Thread | 65 | 168 | 25 | 4200 | 336 | 435 | 1.19 |
| | | 231121 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 17 | | 25 | | | | |
| | | 231162 | Toilet-3/8" O.D.Female Flare x 7/8" Female Plastic Ballcock Nut | 3 | | 25 | | | | |
| | | 232000 | Faucet-1/2" O D.Female Comp. Thread x1/2" Female Straight Thread | 18 | | 25 | | | | |
| | | 231085 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 42 | | 25 | | | | |
| | | 231050 | Toilet-1/2" Female Straight Thread x7/8" Female Plastic Ballcock Thread | 1 | | 25 | | | | |
| | | 231133 | Faucet-3/8" O.D.Female Comp Thread x1/2" Female Straight Thread | 22 | | 25 | | | | |
| | Pallet 7 | 531126 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 24 | 24 | 25 | 600 | 192 | 231 | 1.16 |
| | Pallet 8 | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 18 | 18 | 25 | 450 | 252 | 285 | 1.13 |
| | Pallet 9 | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 12 | 20 | 25 | 500 | 202 | 237 | 0.97 |
| | | 48100 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 4 | | 25 | | | | |
| | | C7812AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 4 | | 25 | | | | |
| | Pallet 10 | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 18 | 18 | 25 | 450 | 252 | 285 | 1.13 |
| | Pallet 11-12 | 531126 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 24 | 48 | 25 | 1200 | 384 | 462 | 2.31 |
| | Pallet 13 | 231231 | Faucet-3/8" O D.Female Comp.x1/2" Female Straight Thread | 47 | 108 | 25 | 2700 | 281 | 351 | 1.04 |
| | | 231209 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 10 | | 25 | | | | |
| | | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 23 | | 25 | | | | |
| | | 231137 | Faucet-3/8" O.D.Female Comp. Thread x1/2" Female Straight Thread | 9 | | 25 | | | | |
| | | 231086 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 16 | | 25 | | | | |
| | | C7815AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 2 | | 25 | | | | |
| | | C7824AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 1 | | 25 | | | | |
| | Pallet 14 | 231274 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 38 | 112 | 25 | 2800 | 280 | 351 | 1.04 |
| | | 231275 | 1/2" O.D Female Comp. Thread x7/8" Female Plastic Ballcock Thread | 1 | | 25 | | | | |
| | | 231122 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 14 | | 25 | | | | |
| | | 231139 | Toilet-3/8" O.D.Female Comp.Thread x7/8" Female Plastic Ballcock Thread | 59 | | 25 | | | | |
| | Pallet 15 | 531126 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 24 | 24 | 25 | 600 | 192 | 231 | 1 16 |

IBI(Ajose)-P1-03-000327

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pallet 16 | 231298 | Faucet(Delta Type)-3/8" O D Female comp x3/8" O.D Male comp End w/Nut & Ferrule | 20 | 131 | 25 | 3275 | 318 | 399 | 1.25 |
| | 231198 | Faucet-3/8" O D Female Flare x 1/2" Female Straight Thread | 36 | | 25 | | | | |
| | 231230 | Faucet-3/8" O.D.Female Comp x1/2" Female Straight Thread | 60 | | 25 | | | | |
| | 231050 | Toilet-1/2" Female Straight Threadx7/8" Female Plastic Ballcock Thread | 15 | | 25 | | | | |
| Pallet 17 | 231311 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 12 | 39 | 25 | 975 | 254 | 307 | 1.00 |
| | 531038 | Washng Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 9 | | 25 | | | | |
| | 231307 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 1 | | 25 | | | | |
| | 231308 | Faucet-1/2" Female Siraight Thread x1/2" Female Straight Thread | 2 | | 25 | | | | |
| | 231195 | Faucet-1/2" O D.Female Comp.Threadx1/2" Female Straight Thread | 15 | | 25 | | | | |
| Pallet 18 | C7812AB | Water Healer-3/4" Female Pipe Thread x 3/4" Female Sweat | 24 | 72 | 25 | 1800 | 297 | 384 | 0.79 |
| | C7812BB | Water Healer-3/4" Female Pipe Thread Both Ends | 48 | | 25 | | | | |
| **TOTAL:** | | | | 1510 | | 37750 | 4991 | 6067 | 20.22 |

TOTAL 1510CTNS(PACKED IN 18PALLETS) WITH N.WT4991KGS,6067KGS, 20.22CBM.

# TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.
## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL:0086-576-7298703   FAX:7298713

# PACKING LIST

INV.NO:0081840                                                                 DATE:Mar.28.2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 3333 LENOX AVENUE JACKSONVILLE FL32254 ATTN: JAMIE DAVIS

TEL:904-384-6530   FAX:904-388-5784

FROM:NINGBO,CHINA                                                              TO:NASHVILLE,TN.

| MARK&NO. | CASE | Part # | DESCRIPTIONS | CTN/PAL | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **SANITARY FITTINGS** | | | | | | | |
| LRIX LTD USA | Pallet 1-4 | 231230 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 168 | 672 | 25 | 16800 | 1344 | 1740 | 4.76 |
| POH021873493 1 | Pallet 5-7 | 231251 | Toilet-3/8" O.D.Female Comp.x7/8" Female Plastic Ballcock Thread | 168 | 504 | 25 | 12600 | 1008 | 1305 | 3.57 |
| NASHVILLE TN | Pallet 8 | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 21 | 168 | 25 | 4200 | 262.5 | 361.5 | 1.19 |
| MADE IN CHINA | | 231270 | Toilet-3/8" O.D.Female comp.x7/8" Female Plastic Ballcock Thread | 147 | | 25 | | | | |
| CRATE. 1-40 OF40 | Pallet 9 | 231133 | Faucet-3/8" O.D Female Comp Thread×1/2" Female Straight Thread | 168 | 168 | 25 | 4200 | 336 | 435 | 1 19 |
| | Pallet 10 | 231136 | Toilet-3/8" O.D.Female Comp. Thread×7/8" Female Plastic Ballcock Thread | 168 | 168 | 25 | 4200 | 336 | 435 | 1.19 |
| | Pallet11-13 | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 112 | 336 | 25 | 8400 | 640 | 1053 | 3.06 |
| | Pallet14-15 | 231137 | Faucet-3/8" O.D Female Comp. Thread×1/2" Female Straight Thread | 112 | 224 | 25 | 5600 | 560 | 702 | 2.04 |
| | Pallet16-20 | 231232 | Faucet-3/8" O.D Female Comp x1/2" Female Straight Thread | 112 | 560 | 25 | 14000 | 1680 | 2035 | 6.24 |
| | Pallet 21 | 231232 | Faucet-3/8" O.D Female Comp.x1/2" Female Straight Thread | 17 | 112 | 25 | 2800 | 336 | 407 | 1.25 |
| | | 231253 | Faucet-1/2" Female Straight Thread×1/2" Female Straight Thread | 30 | | 25 | | | | |
| | | 232001 | Faucet-1/2" O.D.Female Comp. Thread×1/2" Female Straight Thread | 65 | | 25 | | | | |
| | Pallet 22-23 | 231156 | Faucet-3/8" O.D.Female Comp. Thread×1/2" Female Straight Thread | 112 | 224 | 25 | 5600 | 672 | 814 | 2.50 |
| | Pallet 24 | 231156 | Faucet-3/8" O.D Female Comp Thread×1/2" Female Straight Thread | 36 | 112 | 25 | 2800 | 336 | 407 | 1 25 |
| | | 231087 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 54 | | 25 | | | | |
| | | 231138 | Toilet-3/8" O.D Female Comp Thread×7/8" Female Plastic Ballcock Thread | 16 | | 25 | | | | |
| | | 231194 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O D.Male comp. End w/Nut & Ferrule | 6 | | 25 | | | | |
| | Pallet 25 | 231265 | Faucet-3/8" O.D Female Comp.x1/2" Female Straight Thread | 30 | 48 | 25 | 1200 | 288 | 351 | 1.22 |
| | | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 18 | | 25 | | | | |
| | Pallet 26 | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 10 | 48 | 25 | 1200 | 288.5 | 346.5 | 1.22 |
| | | 531037 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 28 | | 25 | | | | |
| | | 231305 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 9 | | 25 | | | | |
| | | 231311 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 1 | | 25 | | | | |
| | Pallet 27 | 231140 | Faucet-3/8" O.D Female Comp Thread×1/2" Female Straight Thread | 72 | 72 | 25 | 1800 | 396 | 447 | 1.29 |
| | Pallet 28-31 | 83251 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 24 | 96 | 25 | 2400 | 788 | 924 | 4.63 |
| | Pallet 32 | 83251 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 16 | 28 | 25 | 700 | 225 | 269 | 1.23 |
| | | C7824B | Water Heater-3/4" Female pipe Thread Both Ends | 1 | | 25 | | | | |
| | | C7924AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 8 | | 25 | | | | |
| | | 48103 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 3 | | 25 | | | | |
| | Pallet 33 | C7815BB | Water Heater-3/4" Female Pipe Thread Both Ends | 23 | 48 | 25 | 1200 | 283 | 326 | 0.66 |
| | | C7815AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 25 | | 25 | | | | |
| | Pallet 34 | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 48 | 48 | 25 | 1200 | 318 | 375 | 0.78 |
| | Pallet 35 | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 40 | 48 | 25 | 1200 | 316 | 379 | 0.78 |
| | | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 8 | | 25 | | | | |
| | Pallet 36-39 | C7824BB | Water Heater-3/4" Female pipe Thread Both Ends | 48 | 192 | 25 | 4800 | 1632 | 1884 | 4.04 |
| | Pallet 40 | C7824AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 6 | 40 | 25 | 1000 | 276 | 337 | 0.78 |
| | | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 14 | | 25 | | | | |
| | | 48102 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 20 | | 25 | | | | |
| | | | **TOTAL:** | | 3916 | | 97900 | 12476 | 15327 | 44.86 |

TOTAL 3916CTNS(PACKED IN 40PALLETS) WITH N.WT12476KGS, G.WT15327KGS, 44.86CBM.

IBI(Ajose)-P1-03-000329

# TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.
## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL:0086-576-7298703   FAX:7298713

# PACKING LIST

INV.NO:0081840　　　　　　　　　　　　　　　　　　　　　　　　　DATE:Mar.28.2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 3333 LENOX AVENUE JACKSONVILLE FL32254 ATTN: JAMIE DAVIS

TEL:904-384-6530   FAX:904-388-5784

| MARK&NO. | CASE | Part # | DESCRIPTIONS | CTN/PAL | CTN | QTY/CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **SANITARY FITTINGS** | | | | | | | |
| LINX LTD.USA | Pallet 1-4 | 231230 | Faucet-3/8" O D Female Comp x1/2" Female Straight Thread | 168 | 672 | 25 | 16800 | 1344 | 1740 | 4.76 |
| PO#021673453 1 | Pallet 5-7 | 231271 | Toilet-3/8" O.D Female Comp.x7/8" Female Plastic Ballcock Thread | 168 | 504 | 25 | 12600 | 1008 | 1305 | 3.57 |
| NASHVILLE,TN. | Pallet 8 | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 21 | 168 | 25 | 4200 | 262.5 | 361.5 | 1.19 |
| MADE IN CHINA | | 231270 | Toilet-3/8" O.D Female comp x7/8" Female Plastic Ballcock Thread | 147 | | 25 | | | | |
| CRATE 1-40 OF40 | Pallet 9 | 231133 | Faucet-3/8" O.D.Female Comp.Threadx1/2" Female Straight Thread | 168 | 168 | 25 | 4200 | 336 | 435 | 1.19 |
| | Pallet 10 | 231136 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 168 | 168 | 25 | 4200 | 336 | 435 | 1.19 |
| | Pallet11-13 | 231231 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 112 | 336 | 25 | 8400 | 840 | 1053 | 3.05 |
| | Pallet14-15 | 231137 | Faucet-3/8" O D.Female Comp. Threadx1/2" Female Straight Thread | 112 | 224 | 25 | 5600 | 560 | 702 | 2.04 |
| | Pallet16-20 | 231232 | Faucet-3/8" O.D Female Comp x1/2" Female Straight Thread | 112 | 560 | 25 | 14000 | 1580 | 2035 | 6.24 |
| | Pallet 21 | 231232 | Faucet-3/8" O.D Female Comp x1/2" Female Straight Thread | 17 | 112 | 25 | 2800 | 336 | 407 | 1.25 |
| | | 231253 | Faucet-1/2" Female Straight Threadx1/2" Female Straight Thread | 30 | | 25 | | | | |
| | | 232001 | Faucet-1/2" O.D Female Comp- Threadx1/2" Female Straight Thread | 65 | | 25 | | | | |
| | Pallet 22-23 | 231156 | Faucet-3/8" O.D Female Comp. Threadx1/2" Female Straight Thread | 112 | 224 | 25 | 5600 | 672 | 814 | 2.50 |
| | Pallet 24 | 231156 | Faucet-3/8" O.D Female Comp. Threadx1/2" Female Straight Thread | 36 | 112 | 25 | 2800 | 336 | 407 | 1.25 |
| | | 231087 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 54 | | 25 | | | | |
| | | 231138 | Toilet-3/8" O D Female Comp Threadx7/8" Female Plastic Ballcock Thread | 16 | | 25 | | | | |
| | | 231194 | Faucet(Delta Type)-3/8" O.D Female comp x3/8" O D.Male comp End w/Nut & Ferrule | 6 | | 25 | | | | |
| | Pallet 25 | 231255 | Faucet-3/8" O.D.Female Comp.x1/2" Female Straight Thread | 30 | 48 | 25 | 1200 | 288 | 351 | 1.22 |
| | | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 18 | | 25 | | | | |
| | Pallet 26 | 531036 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 10 | 48 | 25 | 1200 | 288.5 | 346.5 | 1.22 |
| | | 531037 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 28 | | 25 | | | | |
| | | 231305 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 9 | | 25 | | | | |
| | | 231311 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 1 | | 25 | | | | |
| | Pallet 27 | 231140 | Faucet-3/8" O.D.Female Comp. Threadx1/2" Female Straight Thread | 72 | 72 | 25 | 1800 | 396 | 447 | 1.29 |
| | Pallet 28-31 | 83251 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 24 | 96 | 25 | 2400 | 768 | 924 | 4.63 |
| | Pallet 32 | 83251 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 16 | 28 | 25 | 700 | 226 | 269 | 1.23 |
| | | C7824B8 | Water Heater-3/4" Female pipe Thread Both Ends | 1 | | 25 | | | | |
| | | C7824AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 8 | | 25 | | | | |
| | | 48103 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | | | 25 | | | | |
| | Pallet 33 | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 23 | 48 | 25 | 1200 | 263 | 326 | 0.66 |
| | | C7815AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat(7/8 ID) | 29 | | 25 | | | | |
| | Pallet 34 | C7918BB | Water Heater-3/4" Female Pipe Thread Both Ends | 48 | 48 | 25 | 1200 | 312 | 375 | 0.78 |
| | Pallet 35 | C7818BB | Water Heater-3/4" Female Pipe Thread Both Ends | 40 | 48 | 25 | 1200 | 316 | 379 | 0.78 |
| | | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 8 | | 25 | | | | |
| | Pallet 36-39 | C7824BB | Water Heater-3/4" Female pipe Thread Both Ends | 48 | 192 | 25 | 4800 | 1424 | 1684 | 4.04 |
| | Pallet 40 | C7824AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 8 | 40 | 25 | 1000 | 276 | 331 | 0.78 |
| | | C7818AB | Water Heater-3/4" Female Pipe Thread x 3/4" Female Sweat | 14 | | 25 | | | | |
| | | 48102 | Water Heater-3/4" Female Pipe Thread x 3/4" Male Pipe Thread | 20 | | 25 | | | | |
| | | | **TOTAL:** | | 3916 | | 97900 | 12476 | 15327 | 44.86 |

TOTAL 3916CTNS(PACKED IN 40PALLETS) WITH N.WT12476KGS, G.WT15327KGS, 44.86CBM.

# TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.

## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

### TEL:0086-576-7298703  FAX:7298713

# PACKING LIST

INV.NO:0055466

DATE:JAN.20,2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 3333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN: JAMIE DAVIS

TEL: 904-384-6530 EXT.4354 FAX: 904-388-5784

| MARK&NO. | DESCRIPTIONS | CBM | PAL | TO:NASHVILLE,TN | | | PCS |
| | | | | CTN | G.W KGS | N.W KGS | |
|---|---|---|---|---|---|---|---|
| LINX LTD. P.O.#BB-021667109 NASHVILLE,TN MADE IN CHINA CRATE:1OF53 | SANITARY FITTINGS | | | | | | |
| | FLEXIBLE CONNECTORS STAINLESS STEEL BRAIDED | | | | | | |
| | 231230 FAUCET-3/8"O.D. FEMALE COMP.X1/2"FEMALE STRAIGHT THREADx12" | 2.38 | 2 | 336 | 870 | 672 | 8400 |
| | 231230 FAUCET-3/8"O.D. FEMALE COMP.X1/2"FEMALE STRAIGHT THREADx12" | 1.19 | 1 | 39 | 435 | 338 | 975 |
| | 231270 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | | | 127 | | | 3175 |
| | 232000 FAUCET-1/2"O.D.FEMALE COMP.THREADx1/2"FEMALE STRAIGHT THREADx12" | | | 2 | | | 50 |
| | 231271 FAUCET-3/8"O.D.FEMALE COMP.x7/8"FEMALE PLASTIC BALLCOCK THREADx12" | 2.38 | 2 | 336 | 870 | 672 | 8400 |
| | 231271 TOILET-3/8"O.D.FEMALE COMP.x7/8"FEMALE PLASTIC BALLCOCK THREADx12" | 1.19 | 1 | 149 | 435 | 336 | 3,725 |
| | 231251 FAUCET -1/2"FEMALE STRAIGHT THREADx1/2"FEMALE STRAIGHT THREADx12" | | | 19 | | | 475 |
| | 231133 FAUCET-3/8"O.D.FEMALE COMP.THREADx1/2"FEMALE STRAIGHT THREADx12" | 1.19 | 1 | 168 | 435 | 336 | 4,200 |
| | 231133 FAUCET-3/8"O.D.FEMALE COMP.THREADx1/2"FEMALE STRAIGHT THREADx12" | 1.19 | 1 | 118 | 435 | 336 | 2950 |
| | 231050 TOILET-1/2"FEMALE STRAIGHT THREADx7/8"FEMALE PLASTIC BALLCOCK THREADx12" | | | 24 | | | 600 |
| | 231197 FAUCET-3/8"O.D FEMALE FLAREx1/2"FEMALE STRAIGHT THREADx12" | | | 26 | | | 650 |
| | 231136 TOILET-3/8"O.D.FEMALE COMP.THREADx7/8"FEMALE PLASTIC BALLCOCK TH READx12" | 1.19 | 1 | 168 | 435 | 336 | 4200 |
| | 231295 FAUCET(DEOTA TYPE)-3/8"O.D.FEMALE COMP.x3/8"O.D. MALE COMP.END W/NUT & FERRULE | 1.19 | 1 | 70 | 435 | 336 | 1750 |
| | 231272 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX9" | | | 13 | | | 325 |
| | 231273 TOILET-3/8"O.D.FEMALE COMP.x7/8"FEMALE BRASS BALLCOCK THREADx12" | | | 19 | | | 475 |
| | 231121 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX12" | | | 15 | | | 375 |
| | 231162  TOILET -3/8"O.D. FEMALE FLARE X7/8"FEMALE PLASTIC BALLCOCK NUTX12" | | | 10 | | | 250 |
| | 231085 FAUCET-1/2"FEMALE STRAIGHT THREADx1/2"FEMALE STRAIGHT THREADx12" | | | 13 | | | 325 |
| | 231196 FAUCET-3/8"O.D.FEMALE COMP.THREADx3/8"O.D.FEMALE COMP.THREADx12" | | | 2 | | | 50 |
| | 231090 TOILET-1/2"O.D.FEMALE COMP.THREADx7/8"FEMALE PLASTIC BALLCOCK THREADx12" | | | 13 | | | 325 |
| | 231199 TOILET-3/8"O.D.FEMALE FLAREx7/8"FEMALE PLASTIC BALLCOCK NUTx12" | | | 8 | | | 200 |
| | 231200 TOILET-1/2"O.D.FEMALE FLAREx7/8"FEMALE PLASTIC BALLCOCK NUTx12" | | | 5 | | | 125 |

# PACKING  LIST

PAGE 2

INV.NO:0055466

DATE:JAN.20,2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 3333  LENOX AVENUE

JACKSONVILLE FL 32254 ATTN: JAMIE DAVIS

FROM:NINGBO,CHINA

| MARK&NO. | DESCRIPTIONS | CBM | PAL | TO:NASHVILLE,TN | | | |
|---|---|---|---|---|---|---|---|
| | | | | CTN | G.W KGS | N.W KGS | PCS |
| LINX LTD.<br>P.O.#BB-021667109<br>NASHVILLE,TN<br>MADE IN CHINA<br>CRATE:1OF53 | SANITARY FITTINGS | | | | | | |
| | FLEXIBLE CONNECTORS STAINLESS STEELBRAIDED | | | | | | |
| | 231231 FAUCET-3/8"O.D. FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 4.08 | 4 | 448 | 1404 | 1120 | 11200 |
| | 231231 FAUCET-3/8"O.D. FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 1.02 | 1 | 39 | 351 | 280 | 975 |
| | 231252 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | | | 31 | | | 775 |
| | 231122 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX16" | | | 9 | | | 225 |
| | 231086 FAUCET-1/2"FEMALE STRAIGHT THREADx1/2"FEMALE STRAIGHT THREADx16" | | | 15 | | | 375 |
| | 231137 FAUCET-3/8"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREADX16" | | | 18 | | | 450 |
| | 231137 FAUCET-3/8"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREADX16" | 2.03 | 2 | 224 | 702 | 560 | 5600 |
| | 231209 FAUCET-1/2"O.D.FEMALE COMP.x1/2"FEMALE STRAIGHT THREADx16" | 1.02 | 1 | 5 | 351 | 280 | 125 |
| | 231274 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | | | 50 | | | 1250 |
| | 231275 1/2"O.D.FEMALE COMP.THREADx7/8"FEMALE PLASTIC BALLCOCK THREADx16" | | | 5 | | | 125 |
| | 231139 TOILET-3/8"O.D.FEMALE COMP.THREADx7/8"FEMALE | | | | | | |
| | PLASTIC BALLCOCK THREADx16" | | | 52 | | | 1300 |
| | 231084 FAUCET-1/2"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREADX16" | 1.02 | 1 | 112 | 351 | 280 | 2800 |
| | 231232 FAUCET-3/8"O.D.FEMALE COMP.x1/2"FEMALE STRAIGHT THREADx20" | 11.2 | 9 | 1008 | 3663 | 3024 | 25200 |
| | 231232 FAUCET-3/8"O.D.FEMALE COMP.x1/2"FEMALE STRAIGHT THREADx20" | 1.25 | 1 | 39 | 407 | 336 | 975 |
| | 231242 FAUCET-1/2"O.D.FEMALE COMP.x1/2"FEMALE STRAIGHT THREADx20" | | | 24 | | | 600 |
| | 231123 FAUCET-3/8"O.D.FEMALE FLAREx1/2"FEMALE STRAIGHT THREADx20" | | | 39 | | | 975 |
| | 232001 FAUCET-1/2" O.D.FEMALE COMP.x1/2"FEMALE STRAIGHT THREADX20" | | | 9 | | | 225 |
| | 231194 FAUCET (DELTA TYPE)-3/8"O.D.FEMALE COMP.x3/8"O.D.MALE | | | | | | |
| | COMP. END W/NUT & FERRULEx20" | | | 1 | | | 25 |
| | 231087 FAUCET-1/2"FEMALE STRAIGHT THREADx1/2"FEMALE STRAIGHT THREADx20" | 1.25 | 1 | 42 | 407 | 336 | 1050 |
| | 231138 TOILET-3/8"O.D.FEMALE COMP.THREADx7/8"FEMALE PLASTIC | | | | | | |
| | BALLCOCK THREADx20" | | | 50 | | | 1250 |
| | 231253 FAUCET-1/2"FEMALE STRAIGHT THREADx1/2"FEMALE STRAIGHT THREADx20" | | | 20 | | | 500 |

| TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD. |
| --- |
| M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA |
| TEL:0086-576-7298703    FAX:7298713 |

# PACKING LIST

INV.NO:0055466

DATE:JAN.20,2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 3333  LENOX AVENUE

JACKSONVILLE FL 32254 ATTN: JAMIE DAVIS

| FROM:NINGBO,CHINA | | | | | TO:NASHVILLE,TN | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| MARK&NO. | DESCRIPTIONS | CBM | PAL | CTN | G.W KGS | N.W KGS | PCS |
| LINX LTD.　　　　　SANITARY FITTINGS<br>P.O.#BB-021667109<br>NASHVILLE,TN<br>MADE IN CHINA<br>CRATE:1OF53 | | | | | | | |
| | FLEXIBLE CONNECTORS STAINLESS STEELBRAIDED | | | | | | |
| | 231156 FAUCET-3/8"O.D.FEMALE COMP.THREADx1/2"FEMALE STRAIGHT THREADx20" | 1.25 | 1 | 112 | 407 | 336 | 2800 |
| | 231156 FAUCET-3/8"O.D.FEMALE COMP.THREADx1/2"FEMALE STRAIGHT THREADx20" | 1.25 | 1 | 47 | 407 | 336 | 1175 |
| | 231298 FAUCET (DELTA TYPE)-3/8"O.D.FEMALE COMP.x3/8"O.D.MALE | | | | | | |
| | COMP. END W/NUT & FERRULEx20" | | | 28 | | | 700 |
| | 231198 FAUCET-3/8"O.D. FEMALE FLAREx1/2"FEMALE STRAIGHT THREADx20" | | | 37 | | | 925 |
| | 231140 FAUCET-3/8"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREADX36" | 1.3 | 1 | 72 | 483 | 432 | 1800 |
| | 231140 FAUCET-3/8"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREADX36" | 1.3 | 1 | 46 | 464 | 414 | 1150 |
| | 231307 FAUCET-1/2"O.D.FEMALE COMP.THREADX1/2" FEMALE STRAIGHT THREADX30" | | | 2 | | | 50 |
| | 231308 FAUCET-1/2"O.D.FEMALE COMP.THREADX1/2" FEMALE STRAIGHT THREADX36" | | | 1 | | | 25 |
| | 231300 FAUCET -1/2"FEMALE STRAIGHT THREADX1/2"FEMALE | | | | | | |
| | STRAIGHT THREADX36" | | | 20 | | | 500 |
| | 231265 FAUCET-3/8"O.D.FEMALE COMP.x1/2"FEMALE STRAIGHT THREADx48" | 1.39 | 1 | 6 | 507 | 436 | 150 |
| | 531037 WASHING MACHINE -3/4"FEMALE HOSE THREAD SWIVEL NUT | | | | | | |
| | BOTH END (3/8"ID HOSE)x60" | | | 50 | | | 1250 |
| | 83251  WASHING MACHINE -3/4" | 2.31 | 2 | 48 | 231 | 192 | 1200 |
| | FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8" ID HOSE)x60" | | | | | | |
| | 83251  WASHING MACHINE -3/4" | | | | | | |
| | FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8" ID HOSE)x60" | 1.16 | 1 | 2 | 275 | 236 | 50 |
| | 8326 WASHING MACHINE -3/4" | | | | | | |
| | FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8" ID HOSE)x72" | | | 22 | | | 550 |
| | 8326 WASHING MACHINE -3/4" | | | | | | |
| | FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8" ID HOSE)x72" | 1.16 | 1 | 24 | 275 | 236 | 600 |
| | C7812BB WATER HEATER-3/4"FEMALE PIPE THREAD BOTH ENDSx12" | 0.81 | 1 | 40 | 447 | 360 | 1000 |
| | C7812AB WATER HEATER-3/4"FEMALE PIPE THREAD x3/4"FEMALE SWEATx12" | | | 26 | | | 650 |
| | 48100 WATER HEATER-3/4"FEMALE PIPE THREAD x3/4"MALE PIPE THREADx12" | | | 6 | | | 150 |

IBI(Ajose)-P1-03-000333

# PACKING LIST

PAGE 4

INV.NO:0055466

DATE:JAN.20,2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 3333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN: JAMIE DAVIS

FROM:NINGBO,CHINA

TO:NASHVILLE,TN

| MARK&NO. | DESCRIPTIONS | CBM | PAL | CTN | G.W KGS | N.W. KGS | PCS |
|---|---|---|---|---|---|---|---|
| LINX LTD.<br>P.O.#BB-021667109<br>NASHVILLE,TN<br>MADE IN CHINA<br>CRATE:1OF53 | SANITARY FITTINGS | | | | | | |
| | FLEXIBLE CONNECTORS STAINLESS STEEL BRAIDED | | | | | | |
| | C7818BB WATER HEATER -3/4"FEMALE PIPE THREAD BOTH ENDSx18" | 2.33 | 3 | 144 | 1125 | 936 | 3600 |
| | C7818AB WATER HEATER -3/4"FEMALE PIPE THREAD x3/4"FEMALE SWEATx18" | 0.78 | 1 | 48 | 463 | 336 | 1200 |
| | C7824BB WATER HEATER-3/4"FEMALE PIPE THREAD BOTH ENDSx24" | 3.03 | 3 | 144 | 1182 | 1032 | 3600 |
| | C7824BB WATER HEATER-3/4"FEMALE PIPE THREAD BOTH ENDSx24" | 1.01 | 1 | 32 | 466 | 403 | 800 |
| | C7824AB WATER HEATER-3/4"FEMALE PIPE THREAD x3/4"FEMALE SWEATx24" | | | 10 | | | 250 |
| | 48103 WATER HEATER-3/4"FEMALE PIPE THREAD x3/4"MALE PIPE THREADx24" | | | 6 | | | 150 |
| | 231291 TOILET-1/2"FEMALE STRAIGHT THREADx7/8"FEMALE | | | | | | |
| | PLASTIC BALLCOCK THREADx12" | 1.19 | 1 | 13 | 393 | 305 | 325 |
| | 231239 FAUCET-1/2"O.D.FEMALE COMP.x1/2"FEMALE STRAIGHT THREADx12" | | | 20 | | | 500 |
| | 231280 1/2"O.D.FEMALE COMP.THREADx7/8"FEMALE PLASTIC BALLCOCK THREADx9" | | | 7 | | | 175 |
| | 231136 TOILET-3/8"O.D.FEMALE COMP.THREADx7/8"FEMALE | | | | | | |
| | PLASTIC BALLCOCK THREADx12" | | | 74 | | | 1850 |
| | 231084 FAUCET-1/2"O.D.FEMALE COMP.THREADx1/2"FEMALE STRAIGHT THREADx16" | | | 25 | | | 625 |
| | 231253 FAUCET-1/2"FAMLE STRAIGHT THREADx1/2"FEMALE STRAIGHT THREADx20" | 1.31 | 1 | 19 | 247 | 209 | 475 |
| | 83251 WASHING MACHINE -3/4" | | | | | | |
| | FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8" ID HOSE)x60" | | | 5 | | | 125 |
| | 231281 1/2"O.D.FEMALE COMP.THREADx7/8"FEMALE PLASTIC BALLCOCK THREADx12" | | | 7 | | | 175 |
| | 531150 WASHING MACHINE -3/4"FEMALE HOSE THREADD SWIVEL NUT | | | | | | |
| | BOTH END (3/8"ID HOSE)x96" | | | 8 | | | 200 |
| | 531036 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT | | | | | | |
| | BOTH END (3/8"ID HOSE)x48" | 0.96 | 1 | 13 | 285 | 242 | 325 |
| | 231305 FAUCET-1/2"FEMALE STRAIGHT THREADx1/2"FEMALE STRAIGHT THREADx48" | | | 4 | | | 100 |
| | 231311 FAUCET-1/2"FEMALE STRAIGHT THREAD x1/2"FEMALE STRAIGHT THREADx60" | | | 3 | | | 75 |
| | 531038 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT | | | | | | |
| | BOTH END (3/8"ID HOSE)x72" | | | 12 | | | 300 |

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
#### TEL:0086-576-7298703   FAX:7298713

# PACKING  LIST

INV.NO:0055466

DATE:JAN.20,2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 3333  LENOX AVENUE

JACKSONVILLE FL 32254 ATTN: JAMIE DAVIS

FROM:NINGBO,CHINA

TO:NASHVILLE,TN

LINX LTD.                          SANITARY FITTINGS

P.O.#BB-021667109
NASHVILLE,TN
MADE IN CHINA
CRATE:1OF53

FLEXIBLE CONNECTORS STAINLESS STEEL BRAIDED

| MARK&NO. / DESCRIPTIONS | CBM | PAL | CTN | G.W KGS | N.W. KGS | PCS |
|---|---|---|---|---|---|---|
| 48100 WATER HEATER-3/4"FEMALE PIPE THREAD x3/4"MALE PIPE THREADx12" | 1.15 | 1 | 3 | 455 | 379 | 75 |
| C7815BB WATER HEATER -3/4"FEMALE PIPE THREAD BOTH ENDSx15" | | | 30 | | | 750 |
| 48101 WATER HEATER-3/4"FEMALE PIPE THREAD x3/4"MALE PIPE THREADx15" | | | 5 | | | 125 |
| C7824AB WATER HEATER -3/4"FEMALE PIPE THREAD x3/4"FEMALE SWEATx24" | | | 13 | | | 325 |
| C7815AB WATER HEATER -3/4"FEMALE PIPE THREAD x3/4"FEMALE SWEATx15" | | | 10 | | | 250 |
| C7818BB WATER HEATER -3/4"FEMALE PIPE THREAD BOTH ENDSx18" | 0.67 | 1 | 25 | 319 | 264 | 625 |
| C7818AB WATER HEATER -3/4"FEMALE PIPE THREAD x3/4"FEMALE SWEATx18" | | | 8 | | | 200 |
| 48102 WATER HEATER-3/4"FEMALE PIPE THREAD x3/4"MALE PIPE THREADx18" | | | 7 | | | 175 |

TOTAL: 59.16CBM;53PALLETS;5204CTNS;G.W.20417KGS;N.W.16660KGS;130100PCS

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA ~~ORIGINAL~~
TEL:0086-576-7298703    FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0055467          DATE:JAN.18, 2002 3

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

| FROM:NINGBO,CHINA | | TO:NASHVILLE,TN. | | |
|---|---|---|---|---|
| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
| LINX LTD. | | FOB NINGBO | | |
| P O.#BB-021666047 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE:1OF54 | | | | |
| | 231230 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 9,650 | 0.367 | 3,541.55 |
| | 231231 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 7,700 | 0.415 | 3,195.50 |
| | 231232 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 15,325 | 0.463 | 7,095.48 |
| | 231265FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX48" | 150 | 0.801 | 120.15 |
| | 231239 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 375 | 0.362 | 135.75 |
| | 231209 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 175 | 0.422 | 73.85 |
| | 231242 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 800 | 0.458 | 366.40 |
| | 231307FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX30" | 75 | 0.603 | 45.23 |
| | 231251 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 525 | 0.378 | 198.45 |
| | 231252 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 875 | 0.426 | 372.75 |
| | 231253 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | 1,125 | 0.484 | 544.50 |
| | 231295 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. MALE COMP.END W/NUT & FERRULEX12" | 2,025 | 0.443 | 897.08 |
| | 231298 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP.X3/8"O.D. MALE COMP.END W/NUT & FERRULEX20" | 1,125 | 0.539 | 606.38 |
| | 231270 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 3,975 | 0.295 | 1,172.63 |
| | 231271 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 11925 | 0.338 | 4,030.65 |
| | 231274 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 1375 | 0.371 | 510.13 |
| | 231272 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX9" | 200 | 0.294 | 58.80 |
| | 231273 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX12" | 500 | 0.338 | 169.00 |
| | 231291 TOILET-1/2"FEMALE STRAIGHT THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 750 | 0.352 | 264.00 |
| | 231308FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX36" | 75 | 0.68 | 51.00 |

IBI(Ajose)-P1-03-000336

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.

### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

TEL:0086-576-7298703    FAX:7298713

ORIGINAL

# COMMERCIAL INVOICE

INV.NO:0055467

DATE:JAN.18, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

| FROM:NINGBO,CHINA | | TO:NASHVILLE,TN. | | |
|---|---|---|---|---|
| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
| LINX LTD. | | FOB NINGBO | | |
| P.O.#BB-021666047 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE:1OF54 | | | | |
| | 231280 1/2"O.D.FEMALE COMP.THREADX7/8"FEMALE PLASTIC | | | |
| | BALLCOCK THREADX9" | 125 | 0.3 | 37.50 |
| | 231281 1/2"O D.FEMALE COMP.THREADX7/8"FEMALE PLASTIC | | | |
| | BALLCOCK THREADX12" | 825 | 0.342 | 282.15 |
| | 231275 1/2"O.D.FEMALE COMP.THREADX7/8"FEMALE PLASTIC | | | |
| | BALLCOCK THREADX16" | 175 | 0.39 | 68.25 |
| | 231121 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX12" | 600 | 0.352 | 211.20 |
| | 231122 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX16" | 300 | 0.421 | 126.30 |
| | 231123 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX20" | 1200 | 0.468 | 561.60 |
| | 231162 TOILET-3/8"O.D.FEMALE FLARE.X7/8"FEMALE SPLASTIC | | | |
| | BALLCOCK NUTX12" | 275 | 0.338 | 92.95 |
| | 531036 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWLVEL | | | |
| | NUT BOTH END (3/8"ID HOSE)X48" | 500 | 0.848 | 424.00 |
| | 531037 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWLVEL | | | |
| | NUT BOTH END (3/8"ID HOSE)X60" | 975 | 0.991 | 966.23 |
| | 531038 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWLVEL | | | |
| | NUT BOTH END (3/8"ID HOSE)X72" | 300 | 1.148 | 344.40 |
| | 231133 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | 5850 | 0.285 | 1667.25 |
| | 231137 FAUCET-3/8"O.D FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | 7675 | 0.312 | 2394.60 |
| | 231156 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | 11350 | 0.34 | 3859.00 |
| | 231140 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | 4125 | 0.46 | 1897.50 |
| | 232000 FAUCET-1/2"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | 75 | 0.291 | 21.83 |
| | 231084 FAUCET-1/2"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | 275 | 0.318 | 87.45 |
| | 232001 FAUCET-1/2"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | 400 | 0.346 | 138.40 |
| | 231306 FAUCET-1/2"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX30" | 50 | 0.479 | 23.95 |
| | 231195 FAUCET-1/2"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | 75 | 0.458 | 34.35 |
| | 231085 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 475 | 0.296 | 140.60 |
| | 231086 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 575 | 0.323 | 185.73 |
| | 231087 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | 1325 | 0.351 | 465.08 |
| | 231300 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX36" | 625 | 0.471 | 294.38 |

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.

### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

TEL:0086-576-7298703   FAX:7298713   ORIGINAL

# COMMERCIAL INVOICE

INV.NO:0055467                                                         DATE:JAN.18, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

| FROM:NINGBO,CHINA | | TO:NASHVILLE,TN. | | |
|---|---|---|---|---|
| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
| LINX LTD. | | FOB NINGBO | | |
| P.O.#BB-021666047 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE:1OF54 | | | | |
| | 231305 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX48" | 100 | 0. 555 | 55. 50 |
| | 231311 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX60" | 50 | 0. 639 | 31. 95 |
| | 231196 FAUCET-3/8"O.D.FEMALE COMP.THREADX3/8"O.D. | | | |
| | FEMALE COMP.THREADX12" | 100 | 0. 278 | 27. 80 |
| | 231136 TOILET-3/8"FEMALE COMP. THREEADX7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX12" | 6700 | 0. 302 | 2023. 40 |
| | 231139 TOILET-3/8"FEMALE COMP. THREEADX7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX16" | 1525 | 0. 329 | 501. 73 |
| | 231138 TOILET-3/8"FEMALE COMP. THREEADX7/8"FEMALE | | | |
| | PLASTIC BALLCOCK THREADX20" | 1250 | 0. 356 | 445. 00 |
| | 231050 TOILET-1/2"FEMALE STRAIGHT THREADX7/8"FEMAL | | | |
| | PLASTIC BALLCOCK THREADX12" | 675 | 0. 286 | 193. 05 |
| | 231090 TOILET-1/2"O.D.FEMALE COMP. THREADX7/8"FEMAL | | | |
| | PLASTIC BALLCOCK THREADX12" | 525 | 0. 281 | 147. 53 |
| | 231194 FAUCET(DELTA TYPE )-3/8"O.D.FEMEL COMP.X3/8" | | | |
| | O.D.MALE COMP.END W/NUT & FERRULEX20" | 125 | 0. 406 | 50. 75 |
| | 231197 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX12" | 600 | 0. 285 | 171. 00 |
| | 231198 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | 1600 | 0. 34 | 544. 00 |
| | 231199 TOILET-3/8"O.D.FEMALE FLAREX7/8" FEMALE PLASTIC BALLCOCK NUTX12" | 225 | 0. 272 | 61. 20 |
| | 83251 WASHING MACHINE-3/4"FEMAL HOSE THREAD SWLVEL | | | |
| | NUT BOTH END(3/8"ID HOSE)X60" | 2100 | 0. 906 | 1902. 60 |
| | 8326 WASHING MACHINE-3/4"FEMAL HOSE THREAD SWLVEL | | | |
| | NUT BOTH END(3/8"ID HOSE)X72" | 1225 | 1. 012 | 1239. 70 |
| | 531150 WASHING MACHINE-3/4"FEMAL HOSE THREAD SWLVEL | | | |
| | NUT BOTH END(3/8"ID HOSE)X96" | 200 | 1. 212 | 242. 40 |
| | C7812BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX12" | 1050 | 0. 817 | 857. 85 |
| | C7815BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX15" | 775 | 0. 921 | 713. 78 |
| | C7818BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX18" | 4025 | 1. 035 | 4165. 88 |
| | C7824BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX24" | 5075 | 1. 236 | 6272. 70 |

IBI(Ajose)-P1-03-000338

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.

### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

ORIGINAL

PAGE:1/1

INV.NO:0055467

DATE:JAN.18, 2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

| FROM:NINGBO,CHINA | | TO:NASHVILLE,TN. | | |
|---|---|---|---|---|
| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
| LINX LTD. | | FOB NINGBO | | |
| P.O.#BB-021666047 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE:1OF54 | | | | |
| | C7812AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEATX12" | 725 | 0.699 | 506.78 |
| | C7818AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEATX18" | 1900 | 0.932 | 1770.80 |
| | C7824AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEATX24" | 400 | 1.099 | 439.60 |
| | 48100 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX12" | 225 | 0.803 | 180.68 |
| | 48101 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX15" | 125 | 0.921 | 115.13 |
| | 48102 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX18" | 325 | 1.035 | 336.38 |
| | 48103 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX24" | 150 | 1.236 | 185.40 |
| | TOTAL: | 128650 | | 60956.5 |

SAY U.S.DOLLARS SIXTY THOUSAND NINE HUNDRED FIFTY SIX CENTS
FORTY-EIGHT ONLY.

IBI(Ajose)-P1-03-000339

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.

### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

TEL:0086-576-7298703   FAX:7298713

# PACKING   LIST

INV.NO:0055467

DATE:JAN.18,20 03

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 3333  LENOX AVENUE

JACKSONVILLE FL 32254 ATTN: JAMIE DAVIS

TEL: 904-384-6530 EXT.4354 FAX: 904-388-5784

FROM:NINGBO,CHINA

TO:NASHVILLE,TN

| MARK&NO. | DESCRIPTIONS | CBM | PAL | CTN | G.W KGS | N.W KGS | PCS |
|---|---|---|---|---|---|---|---|
| LINX LTD. | SANITARY FITTINGS | | | | | | |
| P.O.#BB-021666047 | | | | | | | |
| NASHVILLE, TN | | | | | | | |
| MADE IN CHINA | | | | | | | |
| CRATE:1OF54 | | | | | | | |
| | FLEXIBLE CONNECTORS STAINLESS STEEL BRAIDED | | | | | | |
| | 231230 FAUCET-3/8"O.D. FEMALE COMP.X1/2"FEMALE STRAIGHT THREADx12" | 2.38 | 2 | 336 | 870 | 672 | 8400 |
| | 231230 FAUCET-3/8"O.D. FEMALE COMP.X1/2"FEMALE STRAIGHT THREADx12" | 1.19 | 1 | 50 | 435 | 336 | 1,250 |
| | 231239 FAUCET-1/2"O.D. FEMALE COMP.X1/2"FEMALE STRAIGHT THREADx12" | | | 15 | | | 375 |
| | 232000 FAUCET-1/2"O.D. FEMALE COMP.THREAD X1/2"FEMALE STRAIGHT THREADx12" | | | 3 | | | 75 |
| | 231136 TOILET-3/8"O.D.FEMALE COMP. THREADx7/8" | | | | | | |
| | FEMALE  PLASTIC BALLCOCK THREADx12" | | | 100 | | | 2,500 |
| | 231136 TOILET-3/8"O D.FEMALE COMP. THREADx7/8" | | | | | | |
| | FEMALE  PLASTIC BALLCOCK THREADx12" | 1.19 | 1 | 168 | 435 | 336 | 4,200 |
| | 231271 TOILET-3/8"O.D.FEMALE COMP.x7/8"FEMALE PLASTIC BALLCOCK THREADx12" | 2.38 | 2 | 336 | 870 | 672 | 8400 |
| | 231271 TOILET-3/8"O.D.FEMALE COMP.x7/8"FEMALE PLASTIC BALLCOCK THREADx12" | 1.19 | 1 | 141 | 435 | 336 | 3525 |
| | 231050 TOILET-1/2"FEMALE STRAIGHT THREADx7/8"FEMAL PLASTIC | | | | | | |
| | BALLCOCK THREADx12" | | | 27 | | | 675 |
| | 231270 TOILET-3/8"O.D.FEMALE COMP.x7/8"FEMALE PLASTIC BALLCOCK THREADx9" | 1.19 | 1 | 159 | 435 | 336 | 3975 |
| | 231199 TOILET -3/8"O.D. FEMALE FLARE X7/8"FEMALE PLASTIC BALLCOCK NUT X12" | | | 9 | | | 225 |
| | 231251 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 1.19 | 1 | 21 | 435 | 336 | 525 |
| | 231295  FAUCET(DALTA TYPE)-3/8"O.D.FEMALE COMP.x3/8" | | | | | | |
| | O.D MALE COMP. END W/NUT & FERRULEx12" | | | 81 | | | 2025 |
| | 231133  FAUCET-3/8"O.D.FEMALE COMP. | | | | | | |
| | THREADx1/2"FEMALE STRAIGHT THREADX12" | | | 66 | | | 1650 |
| | 231133 FAUCET-3/8"O.D.FEMALE COMP. | | | | | | |
| | THREADx1/2"FEMALE STRAIGHT THREADX12" | 1.19 | 1 | 168 | 435 | 336 | 4200 |

IBI(Ajose)-P1-03-000340

# PACKING  LIST

PAGE 2

INV.NO:0055467

DATE:JAN.18,2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 3333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN: JAMIE DAVIS

FROM:NINGBO,CHINA

TO:NASHVILLE,TN

| MARK&NO. | DESCRIPTIONS | CBM | PAL | CTN | G.W KGS | N.W KGS | PCS |
|---|---|---|---|---|---|---|---|
| LINX LTD. | SANITARY FITTINGS | | | | | | |
| P.O.#BB-021666047 | | | | | | | |
| NASHVILLE, TN | | | | | | | |
| MADE IN CHINA | | | | | | | |
| CRATE:1OF54 | | | | | | | |
| | FLEXIBLE CONNECTORS STAINLESS STEELBRAIDED | | | | | | |
| | 231272 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX9" | 1 | 1 | 8 | 435 | 336 | 200 |
| | 231291 TOILET-1/2"FEMALE STRAIGHT THREADX7/8"FEMALE PLASTIC | | | | | | |
| | BALLCOCK THREADX12" | | | 30 | | | 750 |
| | 231280 1/2"O.D.FEMALE COMP.THREADX7/8"FAMEL PLASTIC BALLCOCK THREADX9" | | | 5 | | | 125 |
| | 231281 1/2"O D.FEMALE COMP.THREADX7/8"FAMEL PLASTIC BALLCOCK THREADX12" | | | 33 | | | 825 |
| | 231196 FAUCET -3/8"O.D.FEMALE COMP. THREAD x3/8"O.D. | | | | | | |
| | FEMALE COMP. THREADX12" | | | 4 | | | 100 |
| | 231085 FAUCET-1/2" FEMALE STRAIGHT  THREADx1/2"FEMALE STRAIGHT THREADX12" | | | 19 | | | 475 |
| | 231197 FAUCET -3/8"O.D. FEMALE FLARE X1/2"FEMALE STRAIGHT THREAD X12" | | | 24 | | | 600 |
| | 231090 TOILET-1/2"O.D.FEMALE  COMP. THREADX7/8"FEMALE | | | | | | |
| | PLASTIC BALLCOCK THREADx12" | | | 21 | | | 525 |
| | 231121 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX12" | | | 24 | | | 600 |
| | 231231 FAUCET-3/8"O.D. FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 2 | 2 | 224 | 702 | 560 | 5600 |
| | 231231 FAUCET-3/8"O.D. FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 1 | 1 | 84 | 351 | 280 | 2100 |
| | 231139 TOILET-3/8"O.D.FEMALE COMP. THREADx7/8" | | | | | | |
| | FEMALE PLASTIC BALLCOCK THRADx16" | | | 28 | | | 700 |
| | 231274 TOILET-3/8"O.D.FEMALE COMP x7/8"FEMALE PLASTIC BALLCOCK THREADx16" | 1 | 1 | 55 | 351 | 280 | 1375 |
| | 231275 1/2"O.D.FEMALE COMP.x7/8"FEMALE PLASTIC BALLCOCK THREADx16" | | | 7 | | | 175 |
| | 231084 FAUCET-1/2" O.D.FEMALE COMP. THREADx1/2"FEMALE STRAIGHT THREADX16" | | | 11 | | | 275 |
| | 231122 FAUCET-3/8"O.D.FEMALE FLAREx1/2"FEMALE STRAIGHT THREADx16" | | | 12 | | | 300 |
| | 231086 FAUCET-1/2" FEMALE STRAIGHT THREADx1/2"FEMALE STRAIGHT THREADx16" | | | 23 | | | 575 |
| | 231139 TOILET -3/8"O.D.FEMALE COMP.THREADx7/8"FEMALE PLASTIC | | | | | | |
| | BALLCOCK THREADx16" | | | 4 | | | 100 |
| | 231137 FAUCET-3/8"O.D.FEMALE COMP. THREADx1/2"FEMALE STRAIGHT THREADx16" | 2 | 2 | 224 | 702 | ## | 5600 |
| | 231137 FAUCET-3/8"O.D.FEMALE COMP.THREADx1/2"FEMALE STRAIGHT THREADx16" | 1 | 1 | 83 | 351 | 280 | 2075 |
| | 231139 TOILET-3/8"O.D.FEMALE COMP. THREADx7/8" | | | | | | |
| | FEMALE  PLASTIC BALLCOCK THRADx16" | | | 29 | | | 725 |

# PACKING LIST

PAGE 4

INV.NO:0055467

DATE:JAN.18,2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 3333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN: JAMIE DAVIS

FROM:NINGBO,CHINA

TO:NASHVILLE,TN

| MARK&NO. | DESCRIPTIONS | CBM | PAL | CTN | G.W KGS | N.W. KGS | PCS |
|---|---|---|---|---|---|---|---|
| LINX LTD.<br>P.O.#BB-021666047<br>NASHVILLE, TN<br>MADE IN CHINA<br>CRATE:1OF54 | SANITARY FITTINGS | | | | | | |
| | FLEXIBLE CONNECTORS STAINLESS STEEL BRAIDED | | | | | | |
| | 231265 FAUCET-3/8"O.D.FEMALE COMP.x1/2"FEAMLE STRAIGHT THREADx48" | 1 | 1 | 6 | 381 | 321 | 150 |
| | 531036 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT | | | | | | |
| | BOTH END (3/8"ID HOSE)x48" | | | 20 | | | 500 |
| | 531037 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT | | | | | | |
| | BOTH END (3/8"ID HOSE)x60" | | | 16 | | | 400 |
| | 231305 FAUCET-1/2"FEMALE STRAIGHT THREADx1/2"FEMALE STRAIGHT THREADx48" | | | 4 | | | 100 |
| | 231311FAUCET-1/2"FEMALE STRAIGHT THREADx1/2"FEMALE STRAIGHT THREADx60" | | | 2 | | | 50 |
| | 231140 FAUCET-3/8"O.D.FEMALE COMP THREADx1/2"FEMALE STRAIGHT THREADx36" | 3 | 2 | 144 | 894 | 720 | 3600 |
| | 83251 WASHING MACHINE -3/4" | | | | | | |
| | FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8" ID HOSE)x60" | 3 | 3 | 72 | 693 | 576 | 1800 |
| | 8326 WASHING MACHINE -3/4" | | | | | | |
| | FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8" ID HOSE)x72" | 2 | 2 | 48 | 462 | 384 | 1200 |
| | 8326 WASHING MACHINE -3/4" | | | | | | |
| | FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8" ID HOSE)x72" | 1 | 1 | 1 | 254 | 218 | 25 |
| | 83251 WASHING MACHINE -3/4" | | | | | | |
| | FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8" ID HOSE)x60" | | | 12 | | | 300 |
| | 531150WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT | | | | | | |
| | BOTH END (3/8"ID HOSE)x96" | | | 8 | | | 200 |
| | C7812BB WATER HEATER-3/4"FEMALE PIPE THREAD BOTH ENDSx12" | 1 | 1 | 42 | 404 | 317 | 1050 |
| | C7812AB WATER HEATER-3/4"FEMALE PIPE THREAD x3/4"FEMALE SWEATx12" | | | 29 | | | 725 |
| | 48100 WATER HEATER-3/4"FEMALE PIPE THREAD x3/4"MALE PIPE THREADx12" | | | 1 | | | 25 |
| | C7815BB WATER HEATER -3/4"FEMALE PIPE THREAD BOTH ENDSx15" | 1 | 1 | 31 | 267 | 216 | 775 |
| | 48101 WATER HEATER-3/4"FEMALE PIPE THREAD x3/4"MALE PIPE THREADx15" | | | 5 | | | 125 |
| | C7818BB WATER HEATER -3/4"FEMALE PIPE THREAD BOTH ENDSx18" | 2 | 3 | 144 | ## | 936 | 3600 |
| | C7818BB WATER HEATER -3/4"FEMALE PIPE THREAD BOTH ENDSx18" | 1 | 1 | 17 | 375 | 312 | 425 |
| | 48102 WATER HEATER-3/4"FEMALE PIPE THREAD x3/4"MALE PIPE THREADx18" | | | 3 | | | 75 |
| | C7818AB WATER HEATER -3/4"FEMALE PIPE THREAD x3/4"FEMALE SWEATx18" | | | 28 | | | 700 |

IBI(Ajose)-P1-03-000342

# TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.

## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

### TEL:0086-576-7298703   FAX:7298713

# PACKING   LIST

INV.NO:0055467

DATE:JAN.22,20 o 3

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 3333  LENOX AVENUE

JACKSONVILLE FL 32254 ATTN: JAMIE DAVIS

FROM:NINGBO,CHINA

TO:NASHVILLE,TN

| MARK&NO. | DESCRIPTIONS | CBM | PAL | CTN | G.W KGS | N.W. KGS | PCS |
|---|---|---|---|---|---|---|---|
| LINX LTD.<br>P.O.#BB-021666047<br>NASHVILLE, TN<br>MADE IN CHINA<br>CRATE:1OF54 | SANITARY FITTINGS | | | | | | |
| | FLEXIBLE CONNECTORS STAINLESS STEEL BRAIDED | | | | | | |
| | C7818AB WATER HEATER -3/4"FEMALE PIPE THREAD x3/4"FEMALE SWEATx18" | 1 | 1 | 48 | 375 | 312 | 1200 |
| | C7824BB WATER HEATER -3/4"FEMALE PIPE THREAD BOTH ENDSx24" | 4 | 4 | 192 | ## | ## | 4800 |
| | 531037 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT<br>BOTH END (3/8"ID HOSE)x60" | 1 | 1 | 23 | 354 | 304 | 575 |
| | 531038 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT<br>BOTH END (3/8"ID HOSE)x72" | | | 12 | | | 300 |
| | C7824BB WATER HEATER -3/4"FEMALE PIPE THREAD BOTH ENDSx24" | 1 | 1 | 11 | 439 | 373 | 275 |
| | C7824AB WATER HEATER -3/4"FEMALE PIPE THREAD x3/4"FEMALE SWEATx24" | | | 16 | | | 400 |
| | 48103 WATER HEATER-3/4"FEMALE PIPE THREAD x3/4"MALE PIPE THREADx24" | | | 6 | | | 150 |
| | 48102 WATER HEATER-3/4"FEMALE PIPE THREAD x3/4"MALE PIPE THREADx18" | | | 10 | | | 250 |
| | 48100 WATER HEATER-3/4"FEMALE PIPE THREAD x3/4"MALE PIPE THREADx12" | | | 8 | | | 200 |

TOTAL:59.89CBM;54PACKAGE;G.W.20893;N.W.17006;5146CTNS;128650PCS

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
#### TEL:0086-576-7298703   FAX:7298713

ORIGINAL

# COMMERCIAL INVOICE

INV.NO:0055460          DATE:JAN.13,2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

| FROM:NINGBO,CHINA | | TO:NASHVILLE,TN. | | |
|---|---|---|---|---|
| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
| LINX LTD. | | FOB NINGBO | | |
| P.O.#BB-664336 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE:1OF53 | | | | |
| | | | | |
| | 231230 FAUCET-3/8"O.D FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 7,475 | 0.367 | 2,743.33 |
| | 231231 FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 6,825 | 0.415 | 2,832.38 |
| | 231232 FAUCET-3/8"O.D FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 18,850 | 0.463 | 8,727.55 |
| | 231265 FAUCET-3/8"O D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX48" | 275 | 0.801 | 220.28 |
| | 231239 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 125 | 0.362 | 45.25 |
| | 231209 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 75 | 0.422 | 31.65 |
| | 231242 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 850 | 0.458 | 389.30 |
| | 231307 FAUCET-1/2"O.D FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX30" | 50 | 0.603 | 30.15 |
| | 231251 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 550 | 0.378 | 207.90 |
| | 231252 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 750 | 0.426 | 319.50 |
| | 231253 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | 725 | 0.484 | 350.90 |
| | 231295 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP X3/8"O.D. MALE COMP.END W/NUT & FERRULEX12" | 1,125 | 0.443 | 498.38 |
| | 231298 FAUCET (DELTA TYPE) 3/8"O.D.FEMALE COMP X3/8"O.D. MALE COMP.END W/NUT & FERRULEX20" | 950 | 0.539 | 512.05 |
| | 231271 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 12475 | 0.338 | 4216.55 |
| | 231274 TOILET-3/8"O.D.FEMALE COMP X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 2400 | 0.371 | 890.40 |
| | 231272 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX9" | 175 | 0.294 | 51.45 |
| | 231273 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX12" | 525 | 0.338 | 177.45 |
| | 231291 TOILET-1/2"FEMALE STRAIGHT THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 425 | 0.352 | 149.60 |

IBI(Ajose)-P1-03-000344

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

INV.NO:0055460 | DATE:JAN.19,2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM:NINGBO,CHINA | TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | | FOB NINGBO | |
| P.O.#BB-664336 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE:1OF53 | | | | |
| | 231280 1/2"O.D.FEMALE COMP.THREADX7/8"FEMALE PLASTIC | 100 | 0.3 | 30.00 |
| | BALLCOCK THREADX9" | | | |
| | 231281 1/2"O.D.FEMALE COMP.THREADX7/8"FEMALE PLASTIC | 725 | 0.342 | 247.95 |
| | BALLCOCK THREADX12" | | | |
| | 231275 1/2"O.D.FEMALE COMP.THREADX7/8"FEMALE PLASTIC | 100 | 0.39 | 39.00 |
| | BALLCOCK THREADX16" | | | |
| | 231121 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX12" | 600 | 0.352 | 211.20 |
| | 231122 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX16" | 350 | 0.421 | 147.35 |
| | 231123 FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX20" | 2225 | 0.468 | 1041.30 |
| | 231162 TOILET-3/8"O.D.FEMALE FLARE.X7/8"FEMALE SPLASTIC | 100 | 0.338 | 33.80 |
| | BALLCOCK NUTX12" | | | |
| | 531036 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWLVEL | 350 | 0.848 | 296.80 |
| | NUT BOTH END (3/8"ID HOSE)X48" | | | |
| | 531037 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWLVEL | 675 | 0.991 | 668.93 |
| | NUT BOTH END (3/8"ID HOSE)X60" | | | |
| | 531038 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWLVEL | 100 | | |
| | NUT BOTH END (3/8"ID HOSE)X72" | | | |
| | 231133 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | 5825 | | 1660.13 |
| | 231137 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | 8875 | | 2769.00 |
| | 231156 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | | 0.34 | 8219.50 |
| | 231140 FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | 7950 | 0.46 | 3657.00 |
| | 231084 FAUCET-1/2"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | | 0.318 | 111.30 |
| | 232001FAUCET-1/2"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | 125 | 0.346 | 43.25 |
| | 231195 FAUCET-1/2"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | 25 | 0.458 | 11.45 |
| | 231085 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 250 | 0.296 | 74.00 |
| | 231086 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 225 | 0.323 | 72.68 |
| | 231087 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | 800 | 0.351 | 280.80 |
| | 231300 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX36" | 600 | 0.471 | 282.60 |

IBI(Ajose)-P1-03-000345

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE   ORIGINAL

| INV.NO:0055460 | DATE:JAN.13,2003 |
|---|---|

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

| FROM:NINGBO,CHINA | | TO:NASHVILLE,TN. | | |
|---|---|---|---|---|
| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
| LINX LTD. | | FOB NINGBO | | |
| P.O.#BB-664336          SANITARY FITTINGS | | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE:1OF53 | | | | |
| 231305 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX48" | | 100 | 0.565 | 55.50 |
| 231311 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX60" | | 25 | 0.639 | 15.98 |
| 231196 FAUCET-3/8"O.D.FEMALE COMP.THREADX3/8"O.D. | | | | |
| FEMALE COMP.THREADX12" | | 100 | 0.278 | 27.80 |
| 231136 TOILET-3/8"FEMALE COMP. THREEADX7/8"FEMALE | | | | |
| PLASTIC BALLCOCK THREADX12" | | 6400 | 0.002 | 1932.80 |
| 231139 TOILET-3/8"FEMALE COMP. THREEADX7/8"FEMALE | | | | |
| PLASTIC BALLCOCK THREADX16" | | 1975 | 0.329 | 649.78 |
| 231138 TOILET-3/8"FEMALE COMP. THREEADX7/8"FEMALE | | | | |
| PLASTIC BALLCOCK THREADX20" | | 4675 | 0.356 | 1664.30 |
| 231050 TOILET-1/2"FEMALE STRAIGHT THREADX7/8"FEMAL | | 475 | 0.286 | 135.85 |
| PLASTIC BALLCOCK THREADX12" | | | | |
| 231090 TOILET-1/2"O.D.FEMALE COMP THREADX7/8"FEMAL | | | | |
| PLASTIC BALLCOCK THREADX12" | | 550 | 0.281 | 154.55 |
| 231194 FAUCET(DELTA TYPE )-3/8"O.D.FEMEL COMP.X3/8" | | | | |
| O.D.MALE COMP.END W/NUT & FERRULEX20" | | 100 | 0.406 | 40.60 |
| 231197 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX12" | | 1275 | 0.285 | 363.38 |
| 231198 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | | 6050 | 0.341 | 2057.00 |
| 231199 TOILET-3/8"O.D.FEMALE FLAREX7/8" FEMALE PLASTIC BALLCOCK NUTX12" | | 875 | 0.272 | 238.00 |
| 231200 TOILET-1/2"O.D.FEMALE FLAREX7/8" FEMALE PLASTIC BALLCOCK NUTX12" | | 1050 | 0.275 | 283.75 |
| 83251 WASHING MACHINE-3/4"FEMAL HOSE THREAD SWLVEL | | | | |
| NUT BOTH END(3/8"ID HOSE)X60" | | 775 | 0.906 | 702.15 |
| 8326 WASHING MACHINE-3/4"FEMAL HOSE THREAD SWLVEL | | | | |
| NUT BOTH END(3/8"ID HOSE)X72" | | 325 | 1.012 | 328.90 |
| C7812BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX12" | | 450 | 0.817 | 367.65 |
| C7815BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX15" | | 225 | 0.921 | 207.23 |
| C7818BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX18" | | 900 | 1.035 | 931.50 |
| C7824BB WATER HEATER-3/4" FEMALE PIPE THREAD BOTH ENDSX24" | | 2425 | 1.236 | 2997.30 |

IBI(Ajose)-P1-03-000346

# TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.
## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL:0086-576-7298703    FAX:7298713

# COMMERCIAL INVOICE

PAGE 1/1

INV.NO:0055460

ORIGINAL  2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM:NINGBO,CHINA

TO;NASHVILLE TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. | | FOB NINGBO | | |
| P.O.#BB-664336 | SANITARY FITTINGS | | | |
| NASHVILLE,TN | | | | |
| MADE IN CHINA | | | | |
| CRATE:1OF53 | | | | |
| | C7812AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEATX12" | 600 | 0.699 | 419.40 |
| | C7815AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEATX15" | 350 | 0.80 | 280.00 |
| | C7818AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEATX18" | 2625 | 0.932 | 2446.50 |
| | C7824AB WATER HEATER-3/4"FEMALE PIPE THREADX3/4"FEMALE SWEATX24" | 225 | 1.099 | 247.28 |
| | 48100 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX12" | 50 | 0.803 | 40.15 |
| | 48102 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX18" | 150 | 1.035 | 155.25 |
| | 48103 WATER HEATER-3/4"FEMALE PIPE THREADX3/4"MALE PIPE THREADX24" | 75 | 1.236 | 92.70 |
| | **TOTAL:** | 141775 | | 59192.20 |

SAY U.S.DOLLARS FIFTY NINE THOUSAND ONE HUNDRED NINETY TWO
CENTS TWENTY ONLY.

IBI(Ajose)-P1-03-000347

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.

### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

TEL:0086-576-7298703    FAX:7298713

# PACKING   LIST

INV.NO:0055454

DATE:JAN.13,2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 3333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN: JAMIE DAVIS

TEL: 904-384-6530 EXT.4354  FAX: 904-388-5784

FROM:NINGBO,CHINA

| MARK&NO. | DESCRIPTIONS | CBM | PAL | TO:NASHVILLE,TN | | | PCS |
|---|---|---|---|---|---|---|---|
| | | | | CTN | G.W KGS | N.W KGS | |
| LINX LTD.<br>P.O.#BB-664336<br>NASHVILLE, TN<br>MADE IN CHINA<br>CRATE:1OF53 | SANITARY FITTINGS | | | | | | |
| | FLEXIBLE CONNECTORS STAINLESS STEEL BRAIDED | | | | | | |
| | 231230 FAUCET-3/8"O.D. FEMALE COMP.X1/2"FEMALE STRAIGHT THREADx12" | 1.19 | 1 | 168 | 435 | 336 | 4200 |
| | 231230 FAUCET-3/8"O.D. FEMALE COMP.X1/2"FEMALE STRAIGHT THREADx12" | 1.19 | 1 | 131 | 435 | 336 | 3275 |
| | 231295 FAUCET (DELTA TYPE)-3/8"O.D.FEMALE COMP.x3/8"O.D.MALE | | | | | | |
| | COMP. END W/NUT & FERRULEx12" | | | 37 | | | 925 |
| | 231271 TOILET-3/8"O.D.FEMALE COMP.x7/8" | 2.38 | 2 | 336 | 870 | 672 | 8400 |
| | FEMALE PLASTIC BALLCOCK THREADx12" | | | | | | |
| | 231271 TOILET-3/8"O.D.FEMALE COMP.x7/8" | 1.19 | 1 | 163 | 435 | 336 | 4075 |
| | FEMALE PLASTIC BALLCOCK THREADx12" | | | | | | |
| | 231239 FAUCET-1/2"O.D. FEMALE COMP.X1/2"FEMALE STRAIGHT THREADx12" | | | 5 | | | 125 |
| | 231295 FAUCET (DELTA TYPE)-3/8"O.D.FEMALE COMP.x3/8"O D MALE | | | | | | |
| | COMP. END W/NUT & FERRULEx12" | 1.19 | 1 | 8 | 435 | 336 | 200 |
| | 231272 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX9" | | | 7 | | | 175 |
| | 231133 FAUCET-3/8"O.D.FEMALE COMP. | | | | | | |
| | THREADx1/2"FEMALE STRAIGHT THREADX12" | | | 65 | | | 1625 |
| | 231136 TOILET-3/8"O.D.FEMALE COMP.x7/8" | | | | | | |
| | FEMALE PLASTIC BALLCOCK THREADx12" | | | 88 | | | 2200 |
| | 231133 FAUCET-3/8"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREADX12" | 1.19 | 1 | 168 | 435 | 336 | 4200 |
| | 231136 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 1.19 | 1 | 168 | 435 | 336 | 4200 |
| | 231280 TOILET -1/2"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 1.19 | 1 | 3 | 435 | 336 | 75 |
| | 231196 FAUCET-3/8"O.D.FEMALE COMP.THREADX3/8"O.D.FEMALE | | | | | | |
| | COMP.THREADX12" | | | 4 | | | 100 |
| | 231050 TIOLET-1/2"FEMALE STRAIGTx7/8"FEMALE PLASTIC BALLCOCK THREADX12" | | | 19 | | | 475 |
| | 231090 TIOLET-1/2"O.D.FEMALE COMP.x7/8"FEMALE PLASTIC BALLCOCK THREADX12" | | | 22 | | | 550 |
| | 231197 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX12" | | | 51 | | | 1275 |
| | 231199TOILET-3/8"O.D.FEMALE FLAREX7/8"FEMALE PLASTIC BALLCOCK NUTX12" | | | 35 | | | 875 |
| | 231200 TOILET-1/2"O.D.FEMALE FLAREX7/8"FEMALE PLASTIC BALLCOCK NUTX12" | | | 34 | | | 850 |

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.

### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

TEL:0086-576-7298703   FAX:7298713

# PACKING  LIST

INV.NO:0055454

DATE:JAN.13,2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 3333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN: JAMIE DAVIS

FROM:NINGBO,CHINA

TO:NASHVILLE,TN

| MARK&NO. | DESCRIPTIONS | CBM | PAL | CTN | G.W KGS | N.W KGS | PCS |
|---|---|---|---|---|---|---|---|
| LINX LTD.<br>P.O.#BB-664336<br>NASHVILLE, TN<br>MADE IN CHINA<br>CRATE:1OF53 | SANITARY FITTINGS | | | | | | |
| | FLEXIBLE CONNECTORS STAINLESS STEELBRAIDED | | | | | | |
| | 231251 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 1.19 | 1 | 22 | 395 | 306 | 550 |
| | 231273TOILET-3/8"O.D. FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREAD X12" | | | 21 | | | 525 |
| | 231291TOILET-1/2" FEMALE STRAIGHT THREADX7/8"FEMALE PLASTIC | | | | | | |
| | BALLCOCK THREADX12" | | | 17 | | | 425 |
| | 231281 1/2"O.D.FEMALE COMP.THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | | | 29 | | | 725 |
| | 231280 1/2"O.D.FEMALE COMP.THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX9" | | | 1 | | | 25 |
| | 231121 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX12" | | | 24 | | | 600 |
| | 231162 TOILET-3/8"O.D.FEMALE FLAREX7/8"FEMALE PLASTIC BALLCOCK NUTX12" | | | 4 | | | 100 |
| | 231085 FAUCET-1/2" FEMALE STRAIGHT THREADx1/2"FEMALE STRAIGHT THREADX12" | | | 10 | | | 250 |
| | 231253 FAUCET-1/2" FEMALE STRAIGHT THREADx1/2"FEMALE STRAIGHT THREADX20" | | | 20 | | | 500 |
| | 231231 FAUCET-3/8"O.D. FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 2.04 | 2 | 224 | 702 | 560 | 5600 |
| | 231231 FAUCET-3/8"O.D. FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 1.02 | 1 | 49 | 351 | 280 | 1225 |
| | 231252 FAUCET-1/2" FEMALE STRAIGHT THREADX1/2"FEMALE | | | | | | |
| | STRAIGHT THREADX16" | | | 30 | | | 750 |
| | 231122 FAUCET-3/8"O.D.FEMLA FLAREX1/2"FEMALE STRAIGHT THREADX16" | | | 14 | | | 350 |
| | 231137 FAUCET -3/8"O.D.FEMALE COMP. X1/2"FEMALE STRAIGHT THREADX16" | | | 19 | | | 475 |
| | 231137 FAUCET -3/8"O.D.FEMALE COMP. X1/2"FEMALE STRAIGHT THREADX16" | 3.05 | 3 | 336 | 1053 | 840 | 8400 |
| | 231209 FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 1.02 | 1 | 3 | 351 | 280 | 75 |
| | 231274 TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | | | 96 | | | 2400 |
| | 231275 1/2"O.D.FEMALE COMP.THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX16" | | | 4 | | | 100 |
| | 231086 FAUCET-1/2" FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | | | 9 | | | 225 |
| | 231084FAUCET-1/2"O.D. FEMALE COMP.THREAD X1/2"FEMALE STRAIGHT THREADX16" | 1.02 | 1 | 14 | 351 | 280 | 350 |
| | 231139 TOILET-3/8"O.D.FEMALE COMP.THREADX7/8"FEMALE | | | | | | |
| | PLASTIC BALLCOCK THREADX16" | | | 79 | | | 1975 |
| | 231253 FAUCET-1/2" FEMALE STRAIGHT THREADx1/2"FEMALE STRAIGHT THREADX20" | | | 9 | | | 225 |

# TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.

## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

### TEL:0086-576-7298703    FAX:7298713

# PACKING  LIST

INV.NO:0055460

DATE:JAN.13,2002

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 3333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN: JAMIE DAVIS

FROM:NINGBO,CHINA

TO:NASHVILLE,TN

| MARK&NO. | DESCRIPTIONS | CBM | PAL | CTN | G.W KGS | N.W KGS | PCS |
|---|---|---|---|---|---|---|---|
| LINX LTD.<br>P.O.#BB-664336<br>NASHVILLE, TN<br>MADE IN CHINA<br>CRATE:1OF53 | SANITARY FITTINGS | | | | | | |
| | FLEXIBLE CONNECTORS STAINLESS STEEL BRAIDED | | | | | | |
| | 231232 FAUCET-3/8"O.D. FEMALE COMP.X1/2"FEMALE STRAIGHT THREADx20" | 7.48 | 6 | 672 | 2442 | 2016 | 16800 |
| | 231232 FAUCET-3/8"O.D. FEMALE COMP.X1/2"FEMALE STRAIGHT THREADx20" | 1.25 | 1 | 82 | 407 | 336 | 2050 |
| | 231242 FAUCET-1/2"O.D.FEMALE COMP. x1/2"FEMALE STRAIGHT THREADx20" | | | 30 | | | 750 |
| | 231242 FAUCET-1/2"O.D.FEMALE COMP. x1/2"FEMALE STRAIGHT THREADx20" | 1.25 | 1 | 3 | 407 | 336 | 75 |
| | 231298 FAUCET(DELTA TYPE)-3/8"O.D.FEMALE COMP.x3/8" | | | | | | |
| | O.D.MALE COMP. END W/NUT & FERRULEx20" | | | 38 | | | 950 |
| | 231156 FAUCET-3/8"O.D.FEMALE COMP.THRADXFEMALE STRAIGHT THREADX20" | | | 71 | | | 1775 |
| | 231156 FAUCET-3/8"O.D.FEMALE COMP.THRADXFEMALE STRAIGHT THREADX20" | 9.97 | 8 | 896 | 3256 | 2688 | 22400 |
| | 231242 FAUCET-1/2"O.D.FEMALE COMP.x1/2"FEMALE STRAIGHT THREADx20" | 1.25 | 1 | 1 | 407 | 336 | 25 |
| | 231087 FAUCET-1/2"FEMALE STRAIGHT THREADx1/2"FEMALE STRAIGHT THREADx20" | | | 32 | | | 800 |
| | 231138 TOILET 3/8"O.D.FEMALE COMP.THREADX7/8" FEMALE | | | | | | |
| | PLASTIC BALLCOCK THREADX20" | | | 75 | | | 1875 |
| | 231194 FAUCET(DELTA TYPE)-3/8"O.D.FEMALE COMP.X3/8"O.D. | | | | | | |
| | MALE COMP.END W/NUT & FERRULEx20" | | | 4 | | | 100 |
| | 231138 TOILET 3/8"O.D.FEMALE COMP.THREADX7/8" FEMALE | | | | | | |
| | PLASTIC BALLCOCK THREADX20" | 1.25 | 1 | 112 | 407 | 336 | 2800 |
| | 231198 FAUCET-3/8"O.D. FEMALE FLAREx1/2"FEMALE STRAIGHT THREADx20" | 2.5 | 2 | 224 | 814 | 672 | 5600 |
| | 231198 FAUCET-3/8"O.D. FEMALE FLAREx1/2"FEMALE STRAIGHT THREADx20" | 1.24 | 1 | 18 | 407 | 336 | 450 |
| | 231123 FAUCET-3/8"O.D. FEMALE FLAREx1/2"FEMALE STRAIGHT THREADx20" | | | 89 | | | 2225 |
| | 232001 FAUCET-1/2"O.D.FEMALE COMP.THREADx1/2"FEMALE STRAIGHT THREADx20" | | | 5 | | | 125 |
| | 231265 FAUCET-3/8"O.D. FEMALE COMP.x1/2"FEMALE STRAIGHT THREADx48" | 1.39 | 1 | 11 | 459 | 390 | 275 |
| | 531036 WASHING MACHINE -3/4"FEMALE HOSE THREAD SWIVEL NUT | | | | | | |
| | BOTH END (3/8"ID HOSE)x48" | | | 14 | | | 350 |
| | 531037 WASHING MACHINE -3/4"FEMALE HOSE THREAD SWIVEL NUT | | | | | | |
| | BOTH END (3/8"ID HOSE)x60" | | | 27 | | | 675 |
| | 231305 FAUCET-1/2"FEMALE STRAIGHT THREADx1/2"FEMALE STRAIGHT THREADx48" | | | 4 | | | 100 |

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.

### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

TEL:0086-576-7298703   FAX:7298713

# PACKING LIST

INV.NO:0055460

DATE:JAN.13,2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 3333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN: JAMIE DAVIS

FROM:NINGBO,CHINA

TO:NASHVILLE,TN

LINX LTD.                    SANITARY FITTINGS
P.O.#BB-664336
NASHVILLE, TN
MADE IN CHINA
CRATE:1OF53

| MARK&NO. / DESCRIPTIONS | CBM | PAL | CTN | G.W KGS | N.W. KGS | PCS |
|---|---|---|---|---|---|---|
| FLEXIBLE CONNECTORS STAINLESS STEEL BRAIDED | | | | | | |
| 231311 FAUCET-1/2"FEMALE STRAIGHT THREADx1/2"FEMALE STRAIGHT THREADx60" | 1.39 | 1 | 1 | 402 | 331 | 25 |
| 531038 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT | | | | | | |
| BOTH END (3/8"ID HOSE)x72" | | | 4 | | | 100 |
| 231307 FAUCET-1/2"O.D.FEMALE COMP.x1/2"FEMALE STRAIGHT THREADx30" | | | 2 | | | 50 |
| 231140 FAUCET-3/8"O.D.FEMALE COMP.x1/2"FEMALE STRAIGHT THREADx36" | | | 30 | | | 750 |
| 231195 FAUCET-1/2"O.D.FEMALE COMP.THREADx1/2"FEMALE STRAIGHT THREADx36" | | | 1 | | | 25 |
| 231300 FAUCET-1/2"FEMALE STRAIGHT THREADx1/2"FEMALE STRAIGHT THREADx36" | | | 24 | | | 600 |
| 231140 FAUCET-3/8"O.D.FEMAL COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | 5.18 | 4 | 288 | 1788 | 1440 | 7200 |
| 83251 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH END (3/8"ID HOSE)X60" | 1.17 | 1 | 24 | 231 | 192 | 600 |
| 83251 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH END (3/8"ID HOSE)X60" | 1.37 | 1 | 7 | 317 | 266 | 175 |
| 8326 WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH END (3/8"ID HOSE)X72" | | | 13 | | | 325 |
| C7812BB WATER HEATER-3/4"FEMALE PIPE THREAD BOTH ENDSx12" | | | 16 | | | 400 |
| C7812BB WATER HEATER-3/4"FEMALE PIPE THREAD BOTH ENDSx12" | 1.01 | 1 | 2 | 439 | 359 | 50 |
| C7812AB WATER HEATER-3/4"FEMALE PIPE THREADx3/4' FEMALE SWEAT(7/8"I.D.)x12" | | | 24 | | | 600 |
| 48100 WATER HEATER-3/4"FEMALE PIPE THREADx3/4" MALE PIPE THREADx12" | | | 2 | | | 50 |
| C7815AB WATER HEATER-3/4"FEMALE PIPE THREADx3/4" FEMALE SWEAT(7/8"I.D.)x15" | | | 14 | | | 350 |
| C7815BB WATER HEATER-3/4"FEMALE PIPE THREAD BOTH ENDSx15" | | | 9 | | | 225 |
| 48102 WATER HEATER-3/4"FEMALE PIPE THREADx3/4" MALE PIPE THREADx18" | | | 3 | | | 75 |
| C7824BB WATER HEATER-3/4"FEMALE PIPE THREAD BOTH ENDSx24" | | | 1 | | | 25 |
| C7824AB WATER HEATER-3/4"FEMALE PIPE THREADx3/4" FEMALE SWEATx24" | | | 9 | | | 225 |
| 48103 WATER HEATER-3/4"FEMALE PIPE THREADx3/4" MALE PIPE THREADx24" | | | 3 | | | 75 |

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.

### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

#### TEL:0086-576-7298703    FAX:7298713

# PACKING  LIST

INV.NO:0055460    DATE:JAN.13,2003

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 3333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN: JAMIE DAVIS

FROM:NINGBO,CHINA    TO:NASHVILLE,TN

LINX LTD.
P.O.#BB-664336
NASHVILLE, TN
MADE IN CHINA
CRATE:1OF53

| MARK&NO. / DESCRIPTIONS | CBM | PAL | CTN | G.W KGS | N.W. KGS | PCS |
|---|---|---|---|---|---|---|
| SANITARY FITTINGS | | | | | | |
| FLEXIBLE CONNECTORS STAINLESS STEEL BRAIDED | | | | | | |
| C7818AB WATER HEATER-3/4"FEMALE PIPE THREADx3/4" FEMALE SWEATx18" | 1.56 | 2 | 96 | 702 | 576 | 2400 |
| C7818AB WATER HEATER-3/4"FEMALE PIPE THREADx3/4" FEMALE SWEATx18" | 0.78 | 1 | 9 | 351 | 288 | 225 |
| C7818BB WATER HEATER-3/4"FEMALE PIPE THREAD BOTH ENDSx18" | | | 36 | | | 900 |
| 48102 WATER HEATER-3/4"FEMALE PIPE THREADx3/4" MALE PIPE THREADx18" | | | 3 | | | 75 |
| C7824BB WATER HEATER-3/4"FEMALE PIPE THREAD BOTH ENDSx24" | 2.02 | 2 | 96 | 471 | 408 | 2400 |

TOTAL: 5671 CTNS; 141775PCS;20825KGS;16876KGS;53PAKAGE;62.12CBM

IBI(Ajose)-P1-03-000352

# TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD.

## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

### TEL:0086-576-7298703    FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

INV. NO:0046342

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

DATE: SEP.03 2004

FROM: SHANGHAI,CHINA

TO:NASHVILLE,TN.

| MARK&NO. | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|
| LINX LTD. P O #:021784703 NASHVILLE,TN | SANITARY FITTINGS | | FOB SHANGHAI | |
| 231298 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"3/8"O.D.MALE COMP.END W/NUT& FERRULE | 1500 | 0.593 | 889.50 |
| 231203 | 231203 FAUCET-3/8" O.D. FEMALE COMPX3/4" O.D. FEMALE COMP | 750 | 0.393 | 294.75 |
| 231123 | FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX20" | 1800 | 0.520 | 936.00 |
| 231242 | FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREAD | 1000 | $0.521 | 521.00 |
| 231251 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 600 | 0.435 | 261.00 |
| 231252 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 950 | 0.479 | 455.05 |
| 231273 | TOILET-3/8"O.D FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX12" | 750 | 0.459 | 344.25 |
| 231271 | TOILET 1/2"FEMALE STRAIGHT THREADX7/8" FEMALE PLASTIC BALLCOCK THREADX12" | 800 | 0.387 | 309.60 |
| 231281 | TOILET 1/2"O.D.FEMALE COMP.X7/8" FEMALE PLASTIC BALLCOCK THREADX12" | 1400 | 0.405 | 567.00 |
| 231275 | TOILET 1/2"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 200 | 0.450 | 90.00 |
| 531038 | WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH END (3/8"ID HOSE)X72" | 450 | 1.282 | 576.90 |
| 231197 | 231197 FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX12" | 1050 | 0.314 | 329.70 |
| 231196 | FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | 1800 | 0.374 | 673.20 |
| 231085 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 600 | 0.380 | 228.00 |
| 231300 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2" FEMALE STRAIGHT THREADX36" | 600 | 0.518 | 310.80 |
| 231305 | 231305 FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX48" | 150 | 0.638 | 95.70 |
| 231138 | TOILET-3/8"O.D FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX20" | 1400 | 0.392 | 548.80 |
| 531150 | WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X96" | 350 | 1.394 | 487.90 |
| 531126 | (in display bag)WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH ENDS (3/8"ID HOSE)X60" | 675 | 1.095 | 739.13 |
| | TOTAL | 16825 | | 8658.28 |

SAY U.S.DOLLARS EIGHT THOUSAND SIX HUNDRED FIFTY EIGHT CENTS TWENTY EIGHT ONLY.

台州时达水暖制造有限公司

第 1 页    TAIZHOU SHIDA PLUMBING MANUFACTURING CO.,LTD

## TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL: 0086-576-7298703  FAX: 7298713

## PACKING LIST

INV. NO:24/20-2634

DATE: MAY 20, 2004

TO: BARNETT INC. A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
TEL: 904-384-6530 EXT. 4354  FAX: 904-388-5784

FROM: SHANGHAI, CHINA.

TO: NASHVILLE, TN.

| MARK&NO. | Part # | DESCRIPTIONS | CTN | QTY/ CTN | QTY PCS | N.WT KGS | G.WT KGS | MEASURE CBM |
|---|---|---|---|---|---|---|---|---|
| | | **SANITARY FITTINGS** | | | | | | |
| LINX LTD. P.O.#021784703 | 231288 | Faucet(Delta Type)-3/8" O.D.Female comp.x3/8" O.D.Male comp. End w/Nut & Ferrule | 15 | 100 | 1500 | 219.00 | 234.00 | 0.685 |
| NASHVILLE, TN. | 231123 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 18 | 100 | 1800 | 89.80 | 107.80 | 0.310 |
| | 231203 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 8 | 100 | 800 | 176.60 | 183.60 | 0.513 |
| | 231242 | Faucet-1/2" O.D.Female Comp.x1/2" Female Straight Thread | 10 | 100 | 1000 | 148.00 | 156.00 | 0.444 |
| | 231251 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 6 | 100 | 600 | 68.40 | 74.40 | 0.171 |
| | 231252 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 10 | 100 | 1000 | 130.40 | 140.40 | 0.328 |
| | 231273 | Toilet-3/8" O.D.Female Comp.x7/8" Female Brass Ballcock Thread | 8 | 100 | 800 | 71.80 | 79.80 | 0.203 |
| | 231291 | Toilet-1/2" Female Straight Threadx7/8" Female Plastic Ballcock Thread | 8 | 100 | 800 | 76.80 | 84.80 | 0.228 |
| | 231281 | 1/2" O.D.Female Comp. Threadx7/8" Female Plastic Ballcock Thread | 14 | 100 | 1400 | 134.40 | 148.40 | 0.399 |
| | 231276 | | 2 | 100 | 200 | 22.40 | 24.40 | 0.072 |
| | 531038 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 9 | 50 | 450 | 198.00 | 207.00 | 0.660 |
| | | | | | 0 | 0.00 | | |
| | 231197 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 11 | 100 | 1100 | 111.00 | 122.00 | 0.285 |
| | 231198 | Faucet-3/8" O.D.Female Flare x 1/2" Female Straight Thread | 18 | 100 | 1800 | 219.60 | 237.60 | 0.798 |
| | 231085 | Faucet-1/2" Female Straight Thread x 1/2" Female Straight Thread | 6 | 100 | 600 | 60.00 | 66.00 | 0.171 |
| | 231300 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 12 | 50 | 600 | 163.60 | 165.60 | 0.488 |
| | 231305 | Faucet-1/2" Female Straight Thread x1/2" Female Straight Thread | 3 | 50 | 150 | 36.00 | 39.00 | 0.167 |
| | 231138 | Toilet-3/8" O.D.Female Comp.Threadx7/8" Female Plastic Ballcock Thread | 14 | 100 | 1400 | 158.20 | 172.20 | 0.621 |
| | 531150 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 14 | 25 | 0 0 350 | 0.00 0.00 210.00 | 224.00 | 0.872 |
| | 531126 | Washing Machine-3/4" Female Hose Thread Swivel Nut Both End(3/8" ID Hose) | 27 | 25 | 675 | 261.40 | 276.40 | 0.837 |
| | | **TOTAL:** | 213 | | 17025 | 2532.40 | 2745.40 | 8.132 |

台州时达水暖制造有限公司
TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD





TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD
Address: Mechanical & Electrical Industry Zone, Yuhuan, Taizhou, Zhejiang Province, China
Tel: 86-576-7298505    Fax: 86-576-7298510

# SALES CONFIRMATION

To Messr

LIXX (SHANGHAI) CO., LTD                                                    S C No. 02182005A
Headquarter Address: 184 John Clarke Rd (Middletown)Newport Rhode Island 02801 USA      Date: Mar 10 2005
Tel: 021-62700397    Fax: 021-62700395

Dear Sirs, Madams

We hereby confirm to sell to you the undermentioned goods on the terms and conditions set below

Proforma invoice

| 1 Item NO | 2 SERIES | 3 DESCRIPTION | 4 QUANTITY | 5 PCS BOX | 6 UNIT PRICE | 7 TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 231295 | LSS-108-308-12 | F3 8"CXM F3.8"CX12" | 2,400 | 200 | $0.487 | $1,217.50 |
| 231254 | PSS-212-212-20 | FL 2"XF12"X20" | 2,400 | 200 | $0.537 | $1,288.80 |
| 231102 | PSS-318-178-12 | F3.8"CFLAREX12" plasticX12" | 1,000 | 200 | $0.394 | $394.00 |
| 231140 | FPK-108-212-36 | F3/8"CXFL 2"X36" | 5,000 | 80 | $0.506 | $2,530.00 |
| 231195 | FPK-318-178-12 | F1/2"CXFL2"X36" | 200 | 40 | $0.520 | $104.00 |
| 231199 | FPK-318-178-12 | F3/8"CFLAREX1 7/8" 39 1/2"X12 | 500 | 100 | $0.300 | $150.00 |
| 231203 | CSS-108-108-12 | F3/8"CX13.8"CX12" | 500 | 100 | $0.393 | $196.50 |

Total Quantity: 12,100                      Total Amount: $5,880.80

SAY U.S.DOLLARS FIVE THOUSAND EIGHT HUNDRED AND EIGHTY CENTS EIGHT ONLY

8 TECHNICAL REQUIREMENT

9 TRADE TERM FOB Shanghai

10 PACKING Carton

11 COMPLETE DATE Before May 20 2005

12 PORT OF LOADING Shanghai port
   PORT OF DESTINATION

13 SHIPPING MARKS

NO MARK

14 PAYMENT L C L C 100% within 15days after reach the shanghai warehouse

14.1 The Buyer shall open Irrevocable Letter of Credit for the total value of the contracted goods available by sight draft. The Letter of Credit must reach the Seller 30 days before the shipment and is to remain valid for negotiation within 15 days after the date of shipment. The Letter of Credit must also bear the following stipulations.

14.1 Partial shipment s and transhipment are allowed

14.2 In case of the shipment being not effected within the stipulated time owing to the alteration of sailing schedule or other reasons beyond Seller's control the date of shipment and the validity of negotiation in the Letter of Credit are automatically extended for 15 days

15 BANK INFORMATION

The Seller's bank information

Name of Bank Bank of China Yuhuan, Taizhou Branch, Zhejiang Province, China

Account No. 707010580930144 for LISS

SWIFT Code BKCHCN BJ920

Beneficiary's Name Taizhou Shida Plumbing Manufacture Co., Ltd

Beneficiary's Address Mechanical & Electrical Industry Zone, Yuhuan, Zhejiang Province, China

16 INSURANCE

16.1 To be covered by the Seller for 110% of invoice value against All risks. Any additional insurance and or coverage shall be subject to Seller s approval and of Buyer's account

16.2 To be covered by the Buyer

17 ARBITRATION

All disputes arising from the execution of, or in connection with this contract, shall be settled amicably through friendly negotiation. In case no settlement can be reached through negotiation, the case shall then be submitted to the Foreign Economic & Trade Arbitration Commission of the China Council for the Promotion of International Trade Beijing for arbitration in accordance with its provisional rules of procedure. The arbitral award is final and binding upon both parties.

18 QUALITY/QUANTITY DISCREPANCY

In case of quality discrepancy, claim should be filed by the Buyer within 30 days after the arrival of the goods at port of destination, while for quantity discrepancy claim should be filed by the Buyer within 15 days after the arrival of the goods at port of destination. It is understood that the Seller not be liable for any discrepancy of the goods shipped due to causes for which the Insurance Company Shipping Company Post Office or other transportation organization are liable

19 FORCE MAJORE

In case of Force Majeure, the Sellers shall not be held responsible for late delivery or non-delivery of the goods but shall notify the Buyers by cable. The Sellers shall deliver to the Buyers its registered mail, if so requested by the Buyers a certificate issued by the China Council for the Promotion of International Trade or competent authorities.

IBI(Ajose)-P1-03-000355



## SUPPLIER PARTNERSHIP PROGRAM

1.  **STANDARD TERMS:** 3% 60 ROG (receipt of goods). All orders and invoices must be processed through EDI. If the supplier does not have EDI capabilities Interline will provide a third party service for the supplier to use.

2.  **FREIGHT TERMS:** Prepaid and allowed on all direct warehouse shipments OR shipments to the NDC are FOB factory and must comply with the Domestic Vendor Guide. A discount of 7.5 % will apply on all NDC orders. Carriers must make appointments on all deliveries.

3.  **PACKAGING:** All requirements of packaging, labeling, transportation, and penalties are covered in the Domestic Vendor Guide and any exceptions must be approved in writing.

4.  **PALLETS:** Merchandise to be palletized on 40" x 48" and maximum height of 41". Any necessary exceptions must be approved in writing.

5.  **RETURNS:** Authorization to return any discontinued items and any new products that do not perform properly in the catalog with no restocking charges. There will also be stock balancing at least once a year with no restocking fee.

6.  **LEAD TIME & SERVICE LEVEL:** Lead-time should be at one week or less on all items. It is the supplier's responsibility to service the companies at 95% service level or better to purchase order due date. If this is not attained through the month, charges of a minimum of $1000 or up to the loss of profit will be incurred.

7.  **DEFECTIVES:** Small amounts of low-ticket merchandise will be "field scrapped." We will provide you with actual documentation and allow you to audit this to prove that credit is passed on to our customers OR a N/A % defective allowance on all invoices.

8.  **CONFIDENTIALITY:** The supplier agrees not to sell, and to cause its affiliates not to sell, directly or indirectly, products, or products in the same categories or functionality of products that are purchased by the company from the supplier or any of its affiliates to the companies or any of their affiliates.

9.  **PRICE CHANGES:** Requires a minimum of 120 days' written notice and acceptance, with the opportunity to buy. Notice must include substantiation of change, current and proposed changes by the company's part number and suggested dealer pricing. No increases will be accepted for a minimum of 1 year and until the companies have the opportunity to implement new catalog prices.

10. **INITIAL PRODUCT OFFERING/PRODUCT ADDITIONS:**
    a.  Additional 90-day pay terms and 5% discount on opening orders.
    b.  The supplier will pay freight on initial stocking orders for direct shipments on opening orders.
    c.  A one-time slotting allowance will be due from the supplier upon placement of initial order at $1500 per new product page, or $250 per illustration, whichever is lower.
    d.  In order to correctly allocate space, the companies require the dimensions of the outer and inner boxes along with carton quantities and the weight of each item be provided in writing prior to shipment.
    e.  First order only, failure to ship on time and 100% complete will subject your company to an invoice penalty of 10%. This assumes that product was ordered within the supplier lead-time.

IBI(Ajose)-P1-03-000356

Supplier Partnership Program
Page 2

11. NEW DISTRIBUTION CENTER OPENING ORDER:
   a. Additional 90-day pay terms and 5% discount on initial stocking orders.
   b. The supplier will pay freight on initial stocking orders for direct shipments on opening orders.
   c. First order only, failure to ship on time and 100% complete will subject your company to an invoice penalty of 10%. This assumes that the order was placed within the supplier lead-time.

12. WARRANTIES: The supplier represents and warrants that the products sold by it to the company are fit for the purposes for which they are intended, that the products comply with all laws and regulations governing the acceptable levels of hazardous and/or toxic materials contained in such products, that the Seller has all rights and authorizations to sell such products to the company and that neither the products, nor the sale of such products by the supplier to the company or its customers will infringe on the rights of third party. The supplier agrees to indemnify and hold the company harmless from and against any and all losses, liabilities, penalties, costs and expenses (including fees and disbursements of counsel) arising out of or relating to any breaches or alleged breaches of the foregoing representations and warranties.

13. CERTIFICATION OF LIABILITY INSURANCE: Must show Interline Brands as also insured and it is the supplier's responsibility to update in writing all MSDS sheets.

This agreement goes into effect for Interline Brands and any new companies that may be procured in the future.

_____
Interline Brands

4/5/02
Date:

WATTS / ANDERSON, BARROWS
Supplier

_____  4/5/02
Authorized Signature/Date:

NOTE: This original form must be signed as well as the Vendor Guide and not a retyped version. Any changes require the consent of both parties.

Revised 12/20/01

IBI(Ajose)-P1-03-000357



## SUPPLIER PARTNERSHIP AGREEMENT

This Supplier Partnership Agreement is entered into as of 1/1/2005, by and between Interline Brands and its wholly owned subsidiaries, including any other company procured by Interline Brands with corporate offices at:     200 East Park Dr. Suite 200 Mount Laurel, NJ 08054 and 801 W. Bay St. Jacksonville, FL 32204, and :

**Watts Premier**
**1725 W Williams C-20**
**Phoenix, AZ 85027, ,**

**In consideration of the mutual covenants and agreements contained herein, the parties agree as follows:**

1. **PAYMENT TERMS:** Standard pay terms are 3% 45 DOI (Date of invoice). All purchase orders and invoices must be processed through EDI.

2. **FREIGHT TERMS:** Prepaid and allowed on all direct warehouse shipments OR shipments to the NDC are FOB factory and must comply to the Domestic Vendor Guide. A discount of 6% will apply on all NDC orders. Carriers must make appointments on all deliveries.

3. **PACKAGING:** All requirements of packaging, labeling, transportation, and penalties are covered in the Domestic Vendor Guide and any exceptions must be approved in writing by the Product Manager. Interline Brands has the right to refuse non-compliant shipments at cost to the supplier or infringe chargebacks as explained in the Chargeback Summary of the Domestic Vendor Guide.

   **LEAD TIME & SERVICE LEVEL:** Suppliers must adhere to the agreed upon lead time of 1 weeks. It is the supplier's responsibility to maintain a 95% service level or better to purchase order due date, number and $ amount of items ordered vrs. shipped, and 100% invoiced item cost vrs. negotiated cost. If this is not attained on a consistent basis, charges of a minimum of $1000 or up to the lost sales will be incurred.

5. **BACK ORDER POLICY:** Interline Brands does not accept backorders on regular stock orders unless approved in writing from the Inventory Management Department. Stock orders should be handled strictly on a ship or cancel basis. Any cancelled items will be considered as not shipped and subject to service level penalties as stated in item (4) above.

6. **RETURNS:** Authorization to return any discontinued items ( including discontinued by supplier ) and any new products that do not perform properly in the catalog with no restocking charges. There will also be stock balancing at least once a year with no restocking fee.

7. **DEFECTIVES:** Small amounts of low ticket merchandise will be "field scrapped." We will provide you with actual documentation and allow you to audit this to prove that credit is passed on to our customers OR a 0% defective allowance issued on all invoices.

8. **CONFIDENTIALITY:** The supplier agrees not to sell, and to cause its affiliates not to sell, directly or indirectly, products, or products in the same categories of products that are purchased by Interline Brands from the supplier or any of its affiliates, to any current Interline Brands customer.

9. **PRICE CHANGES:** Any request for a price increase must be received no later than September 1st of the current year, with an effective date no sooner than January 1st of the following year. Increase requests received after the September 1st deadline will be held and reviewed the following year. At no time shall supplier hold or delay company orders during the price increase process. The company must have opportunity to place additional orders at the then current price prior to the new price effective date. The price change notification must include current price and proposed price changes listed by item using the company's part numbers and reason for change.

10. **INITIAL PRODUCT OFFERING / NEW PRODUCT ADDITIONS:**

   a. Total of 60 day pay terms and 5% discount on opening orders.
   b. The supplier will pay freight on direct warehouse shipments on opening orders.
   c. A one-time slotting allowance will be due from the supplier upon placement of initial order at $1500 per new product page, or $250 per illustration, whichever is lower.
   d. In order to correctly allocate space and insure item data integrity, suppliers are required to submit the dimensions of the outer and inner boxes along with carton and pallet quantities, supplier part number, item weight and unit of measure, UPC code, country of origin, and MSDS sheets as required for Hazardous Material. Changes to this information must be submitted and approved by the Product Manager prior to any shipment being made.
   e. First order only, failure to ship on time and 100% complete will subject your company to an invoice penalty of 10%. This assumes that product was ordered within the supplier agreed upon lead time.

11. **NEW DISTRIBUTION CENTER OPENING ORDER:**
   a. Additional 60 day pay terms and 5% discount on initial stocking orders.
   b. The supplier will pay freight on direct warehouse shipments on opening orders.
   c. First order only, failure to ship on time and 100% complete will subject your company to an invoice penalty of 10%. This assumes that the order was placed within the suppliers lead time.

12. **WARRANTIES:** The supplier represents and warrants that the products sold to Interline Brands are fit for the purposes for which they are intended, that the products comply with all laws and regulations governing the acceptable levels of hazardous and/or toxic materials contained in such products, that the Seller has all rights and authorizations to sell such products and that neither the products, nor the sale of such products by the supplier to Interline Brands or its customers will infringe on the rights of third party. The supplier agrees to indemnify and hold the company harmless from and against any and all losses, liabilities, penalties, costs and expenses (including fees and disbursements of counsel) arising out of or relating to any breaches or alleged breaches of the foregoing representations and warranties.

   **CERTIFICATION OF LIABILITY INSURANCE:** The supplier must submit an Insurance Certificate showing Interline Brands as listed as being insured for coverage as is appropriate for a supplier of like size and activity.

   **Company Name:** _____
   **Policy Number:** _____

| | |
|---|---|
| **Watts Premier** | **Interline Brands** |
| Authorized Signature | Authorized Signature |
| MATTHEW J. SWEETMAN | **Brian Bennett** |
| Printed Name | Printed Name |
| VP & GEN. MANAGER | **Corporate Product Manager** |
| Title | Title |
| 3·15·05 | 3/15/05 |
| Date | Date |

**NOTE: This original form must be signed as well as the Vendor Guide and not a retyped version. Any changes require the consent of both parties.**

   Revised 9.25.04

IBI(Ajose)-P1-03-000359

# WATTS REGULATOR &

 **INTERLINE**
B R A N D S

## SUPPLIER PARTNERSHIP AGREEMENT

This Supplier Partnership Agreement is entered into as of ___5/1X/05___ , by and between Interline Brands and its wholly owned subsidiaries, including any other company procured by Interline Brands with corporate offices at:  200 East Park Dr. Suite 200 Mount Laurel, NJ 08054 and 801 W. Bay St. Jacksonville, FL 32204, and :

### WATTS REGULATOR & BRASS/TUBULAR
### 815 CHESTNUT STREET
### N. ANDOVER, MA, 01845

In consideration of the mutual covenants and agreements contained herein, the parties agree as follows:

1. **PAYMENT TERMS:** Standard pay terms are 3% ~~60~~ ROG (Receipt of goods). All purchase orders and invoices must be processed through EDI.  45 PL.

2. **FREIGHT TERMS:** Prepaid and allowed on all direct warehouse shipments OR shipments to the NDC are FOB factory and must comply to the Domestic Vendor Guide. A discount of 35% will apply on all NDC orders. Carriers must make appointments on all deliveries.  PL.

3. **PACKAGING:** ~~All requirements of packaging, labeling, transportation, and penalties are covered in the Domestic Vendor Guide and any exceptions must be approved in writing by the Product Manager. Interline Brands has the right to refuse non-compliant shipments at cost to the supplier or infringe chargebacks as explained in the Chargeback Summary of the Domestic Vendor Guide.~~ See attachment PL.

4. **LEAD TIME & SERVICE LEVEL:** Suppliers must adhere to the agreed upon lead time of 2 1st weeks. It is the supplier's responsibility to maintain a 95% service level or better to purchase order due date, ~~number and $ amount of items ordered vrs. shipped, and 100% invoiced item cost vrs. negotiated cost. If this is not attained on a consistent basis, charges of a minimum of $1000 or up to the lost sales will be incurred.~~ PL.

5. **BACK ORDER POLICY:** Interline Brands does not accept backorders on regular stock orders unless approved in writing from the Inventory Management Department. Stock orders should be handled strictly on a ship or cancel basis. Any cancelled items will be considered as not shipped and subject to service level penalties as stated in item (4) above.

6. **RETURNS:** ~~Authorization to return any discontinued items ( including discontinued by supplier ) and any new products that do not perform properly in the catalog with no restocking charges. There will also be stock balancing at least once a year with no restocking fee.~~ See attachment PL.

7. **DEFECTIVES:** Small amounts of low ticket merchandise will be "field scrapped." We will provide you with actual documentation and allow you to audit this to prove that credit is passed on to our customers OR a PL 0% defective allowance issued on all invoices.

8. **CONFIDENTIALITY:** ~~The supplier agrees not to sell, and to cause its affiliates not to sell, directly or indirectly, products, or products in the same categories of products that are purchased by Interline Brands from the supplier or any of its affiliates, to any current Interline Brands customer.~~ PL.

9. **PRICE CHANGES:** ~~Any request for a price increase must be received no later than September 1st of the current year, with an effective date no sooner than January 1st of the following year. Increase requests received after the September 1st deadline will be held and reviewed the following year. At no time shall supplier hold or delay company orders during the price increase process. The company must have opportunity to place additional orders at the then current price prior to the new price effective date. The price change notification must include current price and proposed price changes listed by item using the company's part numbers and reason for change.~~ See attachment PL.

10. **INITIAL PRODUCT OFFERING / NEW PRODUCT ADDITIONS:**
   a. Total of ~~180~~ 90 $\ell$. day pay terms and 5% discount on opening orders.
   b. The supplier will pay freight on direct warehouse shipments on opening orders. WITH $5000 MINIMUM PE.
   c. A one-time slotting allowance will be due from the supplier upon placement of initial order at $1500 per new product page, or $250 per illustration, whichever is lower.
   d. In order to correctly allocate space and insure item data integrity, suppliers are required to submit the dimensions of the outer and inner boxes along with carton and pallet quantities, supplier part number, item weight and unit of measure, UPC code, country of origin, and MSDS sheets as required for Hazardous Material. Changes to this information must be submitted and approved by the Product Manager prior to any shipment being made.
   e. First order only, failure to ship on time and 100% complete will subject your company to an invoice penalty of ~~10%~~ PER O. This assumes that product was ordered within the supplier agreed upon lead time.

11. **NEW DISTRIBUTION CENTER OPENING ORDER:**
   a. Additional 90 day pay terms and 5% discount on initial stocking orders.
   b. The supplier will pay freight on direct warehouse shipments on opening orders. WITH $5000 MINIMUM PE.
   c. First order only, failure to ship on time and 100% complete will subject your company to an invoice penalty of ~~10%~~ O. This assumes that the order was placed within the suppliers lead time.

12. **WARRANTIES:** The supplier represents and warrants that the products sold to Interline Brands are fit for the purposes for which they are intended, that the products comply with all laws and regulations governing the acceptable levels of hazardous and/or toxic materials contained in such products, that the Seller has all rights and authorizations to sell such products and that neither the products, nor the sale of such products by the supplier to Interline Brands or its customers will infringe on the rights of third party. The supplier agrees to indemnify and hold the company harmless from and against any and all losses, liabilities, penalties, costs and expenses (including fees and disbursements of counsel) arising out of or relating to any breaches or alleged breaches of the foregoing representations and warranties

**CERTIFICATION OF LIABILITY INSURANCE:** The supplier must submit an Insurance Certificate showing Interline Brands as listed as being insured for coverage as is appropriate for a supplier of like size and activity.

Company Name: _Ace American Insurance Co._

Policy Number: _HDO 62055781-3_

| WATTS REGULATOR & BRA! | Interline Brands |
|---|---|
| _signature_ | _signature_ |
| Authorized Signature | Authorized Signature |
| _PHILIP GRANT_ | _Loretta Williams_ |
| Printed Name | Printed Name |
| _DIRECTOR OF SALES_ | _Mechandising Mgr_ |
| Title | Title |
| _3/18/05_ | _4/1/05_ |
| Date | Date |

**NOTE: This original form must be signed as well as the Vendor Guide and not a retyped version. Any changes require the consent of both parties.**

Revised 9.25.04

IBI(Ajose)-P1-03-000361

# Watts Regulator & Interline Brands

## Supplier Partnership Agreement

3. **PACKAGING:** All requirements of packaging, labeling and transportation are covered in the Domestic Vendor Guide and exceptions have been approved.

6. **RETURNS:** Authorization to return any discontinued items and new products that do not perform properly in the catalog must be pre-approved by Watts. There will also be stock balancing at least once a year with no restocking fee. Handling and repacking fee may apply.

9. **PRICE CHANGES:** Requires a minimum of 90 days' written notice, with the opportunity to buy. This notice must include current and proposed changes by the company's part number and suggested dealer pricing. During major cost swings this notice may become void.

IBI(Ajose)-P1-03-000362

## WATTS PLUMBING TECHNOLOGIES (TAIZHOU) CO.,LTD.

### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM: SHANGHAI,CHINA

INV.NO:00099266

PO NO:021840778

DATE:AUG.23, 2005

TO:NASHVILLE,TN.

| MARK &NO. | ITEM NO | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|---|
| | | SANITARY FITTING | FOB SHANGHAI | | |
| N/M | 231231 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 19,000 | 0.460 | 8,740.00 |
| | 231298 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"3/8"O.D.MALE COMP.END W/NUT& FERRULE | 3,000 | 0.593 | 1,779.00 |
| | 231251 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 1,200 | 0.435 | 522.00 |
| | 231274 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 4,200 | 0.439 | 1,843.80 |
| | 531036 | WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH END (3/8"ID HOSE)X48" | 1,200 | 0.993 | 1,191.60 |
| | 531037 | WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH END (3/8"ID HOSE)X60" | 2,450 | 1.133 | 2,775.85 |
| | 231133 | FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | 15,900 | 0.342 | 5,437.80 |
| | 232001 | FAUCET-1/2"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREAD | 1,000 | 0.391 | 391.00 |
| | 231311 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX60" | 250 | 0.703 | 175.75 |
| | | **TOTAL** | 48,200 | | $22,856.80 |

SAY US DOLLARS TWENTY TWO THOUSAND EIGHT HUNDRED AND FIFTY SIX CENTS EIGHTY ONLY

IBI(Ajose)-P1-03-000363

## WATTS PLUMBING TECHNOLOGIES （TAIZHOU） CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703  FAX:7298713

# PACKING LIST

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM:SHANGHAI , CHINA

INV.NO:00099266

PO NO:021840778

DATE:AUG.23.2005

TO:NASHVILLE,TN.

| MARK& NO. | ITEM NO | DESCRIPTIONS | QTY PCS | QTY CTNS | N.W. KGS | G.W. KGS |
|---|---|---|---|---|---|---|
| | | SANITARY FITTING | | FOB SHANGHAI | | |
| N/M | 231231 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 19,000 | 190 | 2,280 | 2,470 |
| | 231298 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"3/8"O.D.MALE COMP.END W/NUT& FERRULE | 3,000 | 30 | 360 | 390 |
| | 231251 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 1,200 | 12 | 108 | 120 |
| | 231274 | TOILET-3/8"O.D.FEMALE COMP.X7/S"FEMALE PLASTIC BALLCOCK THREADX16" | 4,200 | 42 | 504 | 546 |
| | 531036 | WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH END (3/8"ID HOSE)X48" | 1,200 | 24 | 336 | 360 |
| | 531037 | WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH END (3/8"ID HOSE)X60" | 2,450 | 49 | 833 | 882 |
| | 231133 | FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | 15,900 | 159 | 1,272 | 1,431 |
| | 232001 | FAUCET-1/2"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREAD | 1,000 | 10 | 140 | 150 |
| | 231311 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX60" | 250 | 5 | 70 | 75 |
| | | | 48,200 | 521 | 5903 | 6424 |

**TOTAL :48200PCS;521CTNS；G.W.6424KGS; N.W.5903KGS;17.94CBM**

IBI(Ajose)-P1-03-000364



沃英水暖技术(台州)有限公司
**Watts Plumbing Technologies (Taizhou) Co.,Ltd.**

美国沃茨水工业集团成员企业
A Member of Watts Water Technologies

Reb 1777

**ATTACHMENT**

PO#021640778

| Item NO. | SERIES | ITEM | Q'TY | PCS./CTN | UNIT PRICE | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 231231 | F3/8"C*F1/2"*16" | F15 | 19000 | 100 | 0.45 | $8,740.00 |
| 231298 | F3/8"C*M.F3/8"C*20" | F15 | 3000 | 100 | 0.593 | $1,779.00 |
| 231251 | F1/2"*F1/2"*12" | F15 | 1200 | 100 | 0.435 | $522.00 |
| 231274 | F3/8"C*F7/8"Ballcock*16" | F15 | 4200 | 100 | 0.439 | $1,843.80 |
| 531036 | F3/4"*F3/4"*48" | F15 | 1200 | 50 | 0.993 | $1,191.60 |
| 531037 | F3/4"*F3/4"*60" | F15 | 2450 | 50 | 1.133 | $2,775.85 |
| 231133 | F3/8"C*F1/2"*12" | F12 | 15900 | 100 | 0.342 | $5,437.80 |
| 232001 | F1/2"C*F1/2"*20" | F12 | 1000 | 100 | 0.391 | $391.00 |
| 231311 | F1/2"*F1/2"*60" | F12 | 250 | 50 | 0.703 | $175.75 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| **TOTAL:** |  |  | 48200 |  |  | $22,856.80 |
|  |  |  |  |  |  |  |



IBI(Ajose)-P1-03-000365

# WATTS PLUMBING TECHNOLOGIES（TAIZHOU）CO.,LTD.

## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

### TEL:0086-576-7298703  FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM: SHANGHAI,CHINA

INV.NO:00089114

PO NO:021825688

DATE:MAY.20, 2005

TO:NASHVILLE,TN.

| MARK &NO. | ITEM NO | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|---|
| | | SANITARY FITTING | FOB SHANGHAI | | |
| N/M | 231232 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 20,700 | 0.510 | 10,557.00 |
| | 231271 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 14,200 | 0.394 | 5,594.80 |
| | 231156 | FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | 14,500 | 0.380 | 5,510.00 |
| | 231088 | TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 1.000 | 0.311 | 311.00 |
| | | **TOTAL** | 50,400 | | $21,972.80 |

**SAY US DOLLARS TWENTY ONE THOUSAND NINE HUNDRED AND SEVENTY TWO CENTS EIGHTY ONLY**



IBI(Ajose)-P1-03-000366

## WATTS PLUMBING TECHNOLOGIES （TAIZHOU） CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703  FAX:7298713

# PACKING LIST

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM:SHANGHAI，CHINA

INV.NO:00089114

PO NO:021825688

DATE:MAY.20.2005

TO:NASHVILLE,TN.

| MARK &NO. | ITEM NO | DESCRIPTIONS | QTY PCS | QTY CTNS | N.W. KGS | G.W. KGS |
|---|---|---|---|---|---|---|
| | | SANITARY FITTING | FOB SHANGHAI | | | |
| N/M | 231232 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 20,700 | 207 | 2,898 | 3,105 |
| | 231271 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 14,200 | 142 | 1,136 | 1,278 |
| | 231156 | FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | 14,500 | 145 | 1,885 | 2,030 |
| | 231088 | TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 1,000 | 10 | 60 | 70 |
| | | | 50400 | 504 | 5979 | 6483 |

## TOTAL :50400PCS;504CTNS;  G.W.6483KGS; N.W.5979KGS;18.45CBM

IBI(Ajose)-P1-03-000367



TAIZHOU SHIDA PLUMBING MANUFACTURING CO., LTD.
Address: Mechanical & Electrical Industry Zone, Yuhuan 317600, Zhejiang Province, China
Tel.: 85-576-7298568    Fax: 86-576-7295713

**SHIDA**

## SALES CONFIRMATION

To Messr.:

LINX (SHANGHAI) CO., LTD.
Headquarter Address: 184 John clarke Rd.(Middletown)Newport,Rhode Island 02840,USA
Tel: 021-63700397    Fax: 021-62700393

S/C No.: 021825688
Date: Mar/8/2005

Dear Sirs / Madams:

We hereby confirm to sell to you the undermentioned goods on the terms and conditions set below:

Proforma invoice

| Part # | 1. Item NO | 2. SERIES | 3. DESCRIPTION | 4. QUANTITY | 5. PCS. / BOX | 6. UNIT PRICE | 7. TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|
| 2312a2 | F13 | FSS-108-212-20 | F3/8"CXF1/2"X20" | 20700 | 25 | 0.51 | $10,557.00 |
| 2312a1 | F15 | TSS-108-47R-12 | F3/8"CXF7/8"PLASTICX12" | 14200 | 26 | 0.394 | $5,594.80 |
| 2311b | F12 | FPK-108-212-20 | T3/8"CXF1/2"X20" | 14500 | 25 | 0.38 | $5,510.80 |
| 2310a3 | F12 | TPK-108-47R-09 | F3/8"CXF7/8"PLAST7CX9" | 1000 | 26 | 0.311 | $311.00 |
| | | | Total Quantity: | 50,400 | | Total Amount: | $21,972.80 |

SAY U.S.DOLLARS TWENTY-ONE THOUSAND,NINE HUNDRED AND SEVENTY-TWO CENTS EIGHTY ONLY

8. TECHNICAL REQUIREMENT:

9. TRADE TERM: FOB Shanghai.

10. PACKING: Carton.

11. COMPLETE DATE: Before May 5, 2005.

12. PORT OF LOADING: Shanghai port
    PORT OF DESTINATION:

13. SHIPPING MARKS:

NO MARK

14. PAYMENT. ( ✓ ) T/T 100% within 45days after reach the shanghai warehouse

( ) The Buyer shall open Irrevocable Letter of Credit for the total value of the contracted goods available by sight draft. The Letter of Credit must reach the Seller 30 days before the shipment and is to remain valid for negotiation within 15 days after the date of shipment. The Letter of Credit must also bear the following stipulations:

(1) Partial shipments and transhipment are allowed.

(2). In case of the shipment being not effected within the stipulated time owing to the alteration of sailing schedule or other reasons beyond Seller's control, the date of shipment and the validity of negotiation in the Letter of Credit are automatically extended for 15 days.

15. BANK INFORMATION:

The Seller's bank information:
Name of Bank: Bank of China Yuhuan, Taizhou Branch, Zhejiang Province, China
Account No.: 840210790108091014 ( for US$)
SWIFT Code: BKCHCNBJ92J
Beneficiary's Name: Taizhou Shida Plumbing Manufacturing Co., Ltd.
Beneficiary's Address: Mechanical & Electrical Industry Zone, Yuhuan, Zhejiang Province, China

16. INSURANCE:

( ) To be covered by the Seller for 110% of invoice value against All risks. Any additional insurance and/or coverage shall be subject to Seller's approval and at Buyer's account.

( ✓ ) To be covered by the Buyer

17. ARBITRATION:

All disputes arising from the execution of, or in connection with this contract, shall be settled amicably through friendly negotiation. In case no settlement can be reached through negotiation, the case shall then be submitted to the Foreign Economic & Trade Arbitration Commission of the China Council for the Promotion of International Trade, Beijing, for arbitration in accordance with its provisional rules of procedure. The arbitral award is final and binding upon both parties.

18. QUALITY/QUANTITY DISCREPANCY:

In case of quality discrepancy, claim should be filed by the Buyer within 30 days after the arrival of the goods at port of destination, while for quantity discrepancy, claim should be filed by the Buyer within 15 days after the arrival of the goods at port of destination. It is understood that the Seller shall be liable for any discrepancy of the goods shipped due to causes for which the Insurance Company, Shipping Company, Post Office or other transportation organization are liable.

19. FORCE MAJEURE:

In case of Force Majeure, the Sellers shall not be held responsible for late delivery of non-delivery of the goods but shall notify the Buyers by cable. The Sellers shall deliver to the Buyers by registered mail, If so requested by the Buyers, a certificate issued by the China Council for the Promotion of International Trade or and competent authorities.

LINX LTD

TAIZHOU SHIDA PLUMBING
MANUFACTURING CO., LTD

# WATTS PLUMBING TECHNOLOGIES (TAIZHOU) CO.,LTD.

## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

### TEL:0086-576-7298703  FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC.
A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS
TEL:904-384-6530 EXT.4354 FAX:904-388-5784
FROM: SHANGHAI,CHINA

INV.NO:00099236
PO NO:021838597

DATE:AUG.04. 2005
TO:NASHVILLE,TN.

| MARK &NO. | ITEM NO | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|---|
| | | SANITARY FITTING | FOB SHANGHAI | | |
| N/M | 231121 | FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX12" | 2,200 | 0.417 | 917.40 |
| | 231270 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 9,000 | 0.370 | 3,330.00 |
| | 231271 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 35,700 | 0.394 | 14,065.80 |
| | 231275 | TOILET 1/2"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THRESADX16" | 400 | 0.450 | 180.00 |
| | 531036 | WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH END (3/8"ID HOSE)X48" | 1,200 | 0.993 | 1,191.60 |
| | 231137 | FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | 16,000 | 0.361 | 5,776.00 |
| | 231140 | FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | 10,450 | 0.506 | 5,287.70 |
| | 231305 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX48" | 300 | 0.638 | 191.40 |
| | 231136 | TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 15,900 | 0.332 | 5,278.80 |
| | 231050 | TOILET-1/2"FEMALE STRAIGHT THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 1,400 | 0.364 | 509.60 |
| | 231200 | TOILET-1/2"O.D.FEMALE FLAREX7/8"FEMALE PLASTIC BALLCOCK NUT | 400 | 0.315 | 126.00 |
| | | **TOTAL** | 92,950 | | $36,854.30 |

SAY US DOLLARS THIRTY SIX THOUSAND EIGHT HUNDRED AND FIFTY FOUR CENTS THIRTY ONLY

IBI(Ajose)-P1-03-000369

## WATTS PLUMBING TECHNOLOGIES （TAIZHOU） CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# PACKING LIST

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM:SHANGHAI , CHINA

INV.NO:00099236

PO NO:021838597

DATE:AUG.04.2005

TO:NASHVILLE,TN.

| MARK& NO. | ITEM NO | DESCRIPTIONS | QTY PCS | QTY CTNS | N.W. KGS | G.W. KGS |
|---|---|---|---|---|---|---|
| | | SANITARY FITTING | FOB SHANGHAI | | | |
| N/M | 231121 | FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX12" | 2,200 | 22 | 176 | 198 |
| | 231270 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 9,000 | 90 | 540 | 630 |
| | 231271 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 35,700 | 357 | 2,856 | 3,213 |
| | 231275 | TOILET 1/2"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THRESADX16" | 400 | 4 | 48 | 52 |
| | 531036 | WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH END (3/8"ID HOSE)X48" | 1,200 | 24 | 336 | 360 |
| | 231137 | FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX16" | 16,000 | 160 | 1,760 | 1,920 |
| | 231140 | FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | 10,450 | 209 | 2,090 | 2,299 |
| | 231305 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX48" | 300 | 6 | 72 | 78 |
| | 231136 | TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 15,900 | 159 | 1,431 | 1,590 |
| | 231050 | TOILET-1/2"FEMALE STRAIGHT THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 1,400 | 14 | 126 | 140 |
| | 231200 | TOILET-1/2"O.D.FEMALE FLAREX7/8"FEMALE PLASTIC BALLCOCK NUT | 400 | 4 | 36 | 40 |
| | | | 92,950 | 1049 | 9471 | 10520 |

**TOTAL :92950PCS;1049CTNS;  G.W.10520KGS; N.W.9471KGS;31.42CBM**

1 OF 1

IBI(Ajose)-P1-03-000370



沃茨水暖技术(台州)有限公司
Watts Plumbing Technologies (Taizhou) Co.,Ltd.

隶属沃茨水工业集团成员企业
A Member of Watts Water Technologies

ATTACHMENT

ptt 1705

PO#021838597

| Item NO. | SERIES | ITEM | Q'TY | PCS. / BOX | UNIT PRICE | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 231121 | F3/8"CBare*F1/2"*12" | F15 | 2200 | 100 | 0.417 ✓ | $917.40 |
| 231270 | F3/8"C.*F7/8"Plastic*9" | F15 | 9000 | 100 | 0.37 ✓ | $3,330.00 |
| 231271 | F3/8"C*F7/8"Plastic*12" | F15 | 35700 | 100 | 0.394 ✓ | $14,066.90 |
| 231275 | F3/8"C*F7/8"Plastic*16" | F15 | 400 | 100 | 0.45 | $180.00 |
| 531036 | F3/4"*F3/4"*48" | F15 | 1200 | 50 | 0.993 | $1,191.60 |
| 231137 | F3/8"C*F1/2"*16" | F12 | 16000 | 100 | 0.361 ✓ | $5,776.00 |
| 231140 | F3/8"C*F1/2"*36" | F12 | 10450 | 50 | 0.506 ✓ | $5,287.70 |
| 231305 | F1/2"*F1/2"*48" | F12 | 300 | 50 | 0.638 | $191.40 |
| 231136 | F3/8"C*F7/8"Plastic*12" | F12 | 15900 | 100 | 0.332 | $5,278.80 |
| 231050 | F1/2"*F7/8"Plastic*12" | F12 | 1400 | 100 | 0.364 | $509.60 |
| 231200 | F1/2"Flare*F7/8"Plastic*12" | F12 | 400 | 100 | 0.315 | $126.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTAL: | | | 92950 | | | $36,854.30 |
| | | | | | | |



IBI(Ajose)-P1-03-000371

## WATTS PLUMBING TECHNOLOGIES （TAIZHOU） CO.,LTD.

### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM: SHANGHAI,CHINA

INV.NO:00098149

PO NO:021838589

DATE:JUL.26. 2005

TO:NASHVILLE,TN.

| MARK &NO. | ITEM NO | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|---|
| | | SANITARY FITTING | FOB SHANGHAI | | |
| N/M | 231230 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 26,300 | 0.410 | 10,783.00 |
| | 231231 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 19,000 | 0.460 | 8,740.00 |
| | 231298 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"3/8"O.D.MALE COMP.END W/NUT& FERRULE | 3,000 | 0.593 | 1,779.00 |
| | 231308 | FAUCET-1/2"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX36" | 250 | 0.748 | 187.00 |
| | 231252 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 1,900 | 0.479 | 910.10 |
| | 231274 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 4,600 | 0.439 | 2,019.40 |
| | 231272 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASSBALLCOCK THREADX9" | 400 | 0.425 | 170.00 |
| | 231133 | FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | 18,200 | 0.342 | 6,224.40 |
| | 231084 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 600 | 0.375 | 225.00 |
| | | TOTAL | 74,250 | | $31,037.90 |

SAY US DOLLARS THIRTY ONE THOUSAND THIRTY SEVEN CETNS NINETY ONLY

IBI(Ajose)-P1-03-000372

### WATTS PLUMBING TECHNOLOGIES (TAIZHOU) CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# PACKING LIST

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM:SHANGHAI , CHINA

INV.NO:00098149

PO NO:021838589

DATE:JUL.26.2005

TO:NASHVILLE,TN.

| MARK &NO. | ITEM NO | DESCRIPTIONS | QTY PCS | QTY CTNS | N.W. KGS | G.W. KGS |
|---|---|---|---|---|---|---|
| | | SANITARY FITTING | FOB SHANGHAI | | | |
| N/M | 231230 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 26,300 | 263 | 2,367 | 2,630 |
| | 231231 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 19,000 | 190 | 2,280 | 2,470 |
| | 231298 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"3/8"O.D MALE COMP END W/NUT& FERRULE | 3,000 | 30 | 360 | 390 |
| | 231308 | FAUCET-1/2"O D FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX36" | 250 | 5 | 50 | 55 |
| | 231252 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 1,900 | 19 | 228 | 247 |
| | 231274 | TOILET-3/8"O D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 4,600 | 46 | 552 | 598 |
| | 231272 | TOILET-3/8"O.D FEMALE COMP X7/8"FEMALE BRASSBALLCOCK THREADX9" | 400 | 4 | 28 | 32 |
| | 231133 | FAUCET-3/8"O.D FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX12" | 18,200 | 182 | 1,456 | 1,638 |
| | 231084 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 600 | 6 | 48 | 54 |
| | | | 74,250 | 745 | 7369 | 8114 |

### TOTAL :74250PCS;745CTNS;  G.W.8114KGS; N.W.7369KGS;22.1CBM

IBI(Ajose)-P1-03-000373



# 沃茨水暖技术(台州)有限公司
## Watts Plumbing Technologies (Taizhou) Co.,Ltd.

美国沃茨水工业集团成員企业
A Member of Watts Water Technologies

**ATTACHMENT**

PO#021838589

| Item NO. | SERIES | ITEM | Q'TY | PCS. / BOX | UNIT PRICE | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 231230 | F3/8"C*F1/2"*12" | F15 | 26300 | 100 | 0.41 | $10,783.00 |
| 231231 | F3/8"C*F1/2"*16" | F15 | 19000 | 100 | 0.46 | $8,740.00 |
| 231298 | F3/8"C*M.F3/8"C*30" | F15 | 3000 | 100 | 0.593 | $1,779.00 |
| 231308 | F1/2"C*F1/2"*36" | F15 | 250 | 50 | 0.748 | $187.00 |
| 231252 | F1/2"*F1/2"*16" | F15 | 1900 | 100 | 0.479 | $910.10 |
| 231374 | F3/8"C*F7/8"Plastic*16" | F15 | 4600 | 100 | 0.439 | $2,019.40 |
| 231272 | F3/8"C*F7/8"Brass*9" | F15 | 400 | 100 | 0.425 | $170.80 |
| 231133 | F3/8"C*F1/2"*12" | F12 | 18200 | 100 | 0.342 | $6,224.40 |
| 231084 | F1/2"C*F1/2"*16" | F12 | 600 | 100 | 0.375 | $225.00 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| **TOTAL:** |  |  | **74250** |  |  | **$31,037.90** |

## WATTS PLUMBING TECHNOLOGIES (TAIZHOU) CO.,LTD.

### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM: SHANGHAI,CHINA

INV.NO:00099235

PO NO:021838307

DATE:AUG.04. 2005

TO:NASHVILLE,TN.

| MARK &NO. | ITEM NO | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|---|
| | | SANITARY FITTING | FOB SHANGHAI | | |
| | 231123 | FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX20" | 3,600 | 0.520 | 1,872.00 |
| | 231209 | FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREAD | 600 | 0.474 | 284.40 |
| | 231242 | FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREAD | 2,000 | 0.521 | 1,042.00 |
| | 231251 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 1,200 | 0.435 | 522.00 |
| N/M | 231270 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 9,000 | 0.370 | 3,330.00 |
| | 231275 | TOILET 1/2"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THRESADX16" | 400 | 0.450 | 180.00 |
| | 231197 | FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX12" | 1,300 | 0.314 | 408.20 |
| | 231085 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 1,700 | 0.380 | 646.00 |
| | 231305 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX48" | 300 | 0.638 | 191.40 |
| | 231156 | FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | 29,400 | 0.380 | 11,172.00 |
| | | **TOTAL** | **49,500** | | **$19,648.00** |

**SAY US DOLLARS NINETEEN THOUSAND SIX HUNDRED AND FORTY EIGHT ONLY**

IBI(Ajose)-P1-03-000375

## WATTS PLUMBING TECHNOLOGIES (TAIZHOU) CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703  FAX:7298713

# PACKING LIST

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM:SHANGHAI , CHINA

INV.NO:00099235

PO NO:021838307

DATE:AUG.04.2005

TO:NASHVILLE,TN.

| MARK& NO. | ITEM NO | DESCRIPTIONS | QTY PCS | QTY CTNS | N.W. KGS | G.W. KGS |
|---|---|---|---|---|---|---|
| | | SANITARY FITTING | FOB SHANGHAI | | | |
| N/M | 231123 | FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX20" | 3,600 | 36 | 504 | 540 |
| | 231209 | FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREAD | 600 | 6 | 72 | 78 |
| | 231242 | FAUCET-1/2"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREAD | 2,000 | 20 | 280 | 300 |
| | 231251 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 1,200 | 12 | 108 | 120 |
| | 231270 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 9,000 | 90 | 540 | 630 |
| | 231275 | TOILET 1/2"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THRESADX16" | 400 | 4 | 48 | 52 |
| | 231197 | FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX12" | 1,300 | 13 | 104 | 117 |
| | 231085 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 1,700 | 17 | 136 | 153 |
| | 231305 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX48" | 300 | 6 | 72 | 78 |
| | 231156 | FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX20" | 29,400 | 294 | 3,822 | 4,116 |
| | | | 49,500 | 498 | 5686 | 6184 |

### TOTAL :49500PCS;498CTNS;  G.W.6184KGS;N.W.5686KGS;18.008CBM

IBI(Ajose)-P1-03-000376



沃茨水暖技术(台州)有限公司
### Watts Plumbing Technologies (Taizhou) Co.,Ltd.

美国沃茨水工业集团成员企业   SD FACTORY Proforma invoice   Feb 1763
A Member of Watts Water Technologies

**ATTACHMENT**                 PO#021838307

| Item NO. | SERIES | ITEM | Q'TY | PCS. / BOX | UNIT PRICE | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 231123 | F3/8"CFLARE2*F1/2"*20" | F15 | 3600 | 100 | 0.52 | $1,872.00 |
| 231209 | F1/2"C*F1/2"*16" | F15 | 600 | 100 | 0.474 | $284.40 |
| 231242 | F1/2"C*F1/2"*20" | F15 | 2000 | 100 | 0.521 | $1,042.00 |
| 231251 | F1/2"*F1/2"*12" | F15 | 1200 | 100 | 0.435 | $522.00 |
| 231270 | F3/8"C*F7/8"Plastic*9" | F15 | 9000 | 100 | 0.37 | $3,330.00 |
| 231275 | F1/2"C*F7/8"Plastic*16" | F15 | 400 | 100 | 0.45 | $180.00 |
| 231197 | F3/8"Cflare*F1/2"*12" | F12 | 1300 | 100 | 0.314 | $408.20 |
| 231085 | F1/2"*F1/2"*12" | F12 | 1700 | 100 | 0.38 | $646.00 |
| 231305 | F1/2"*F1/2"*48" | F12 | 300 | 50 | 0.638 | $191.40 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **TOTAL:** | | | **20100** | | | **$8,476.00** |
| | | | | | | |

IBI(Ajose)-P1-03-000377

# WATTS PLUMBING TECHNOLOGIES (TAIZHOU) CO.,LTD.

## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM: SHANGHAI,CHINA

INV.NO:00098147

PO NO:021837167

DATE:JUL.26. 2005

TO:NASHVILLE,TN.

| MARK &NO. | ITEM NO | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|---|
| | | SANITARY FITTING | FOB SHANGHAI | | |
| N/M | 231231 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 19,000 | 0.460 | 8,740.00 |
| | 231295 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"3/8"O.D.MALE COMP.END W/NUT& FERRULE | 5,000 | 0.487 | 2,435.00 |
| | 231298 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"3/8"O.D.MALE COMP.END W/NUT& FERRULE | 3,000 | 0.593 | 1,779.00 |
| | 231122 | FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX16" | 1,600 | 0.463 | 740.80 |
| | 231272 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASSBALLCOCK THREADX9" | 400 | 0.425 | 170.00 |
| | 231281 | TOILET 1/2"O.D.FEMALE COMP.X7/8" FEMALE PLASTIC BALLCOCK THRESADX12" | 2,800 | 0.405 | 1,134.00 |
| | 231198 | FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | 3,600 | 0.374 | 1,346.40 |
| | 231311 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX60" | 250 | 0.703 | 175.75 |
| | 231199 | TOILET-3/8"O.D.FEMALE X7/8"FEMALE PLASTIC BALLCOCK NUT | 500 | 0.300 | 150.00 |
| | 231088 | TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 2,300 | 0.311 | 715.30 |
| | 231136 | TOILET-3/8"O.D FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 15,900 | 0.332 | 5,278.80 |
| | 231200 | TOILET-1/2"O.D.FEMALE FLAREX7/8"FEMALE PLASTIC BALLCOCK NUT | 900 | 0.315 | 283.50 |
| | | **TOTAL** | 55,250 | | $22,948.55 |

**SAY US DOLLARS TWENTY TWO THOUSAND NINE HUNDRED AND FORTY EIGHT CENTS FIFTY FIVE ONLY**

IBI(Ajose)-P1-03-000378

# WATTS PLUMBING TECHNOLOGIES（TAIZHOU）CO.,LTD.
## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL:0086-576-7298703  FAX:7298713

# PACKING LIST

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE  FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM:SHANGHAI，CHINA

INV.NO:00098147

PO NO:021837167

DATE:JUL.26.2005

TO:NASHVILLE,TN.

| MARK &NO. | ITEM NO | DESCRIPTIONS | QTY PCS | QTY CTNS | N.W. KGS | G.W. KGS |
|---|---|---|---|---|---|---|
| | | SANITARY FITTING | | FOB SHANGHAI | | |
| N/M | 231231 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX16" | 19,000 | 190 | 2,280 | 2,470 |
| | 231295 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"3/8"O.D.MALE COMP.END W/NUT& FERRULE | 5,000 | 50 | 400 | 450 |
| | 231298 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"3/8"O.D.MALE COMP.END W/NUT& FERRULE | 3,000 | 30 | 360 | 390 |
| | 231122 | FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX16" | 1,600 | 16 | 192 | 208 |
| | 231272 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASSBALLCOCK THREADX9" | 400 | 4 | 28 | 32 |
| | 231281 | TOILET 1/2"O.D.FEMALE COMP.X7/8" FEMALE PLASTIC BALLCOCK THRESADX12" | 2,800 | 28 | 224 | 252 |
| | 231198 | FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | 3,600 | 36 | 468 | 504 |
| | 231311 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX60" | 250 | 5 | 70 | 75 |
| | 231199 | TOILET-3/8"O.D.FEMALE X7/8"FEMALE PLASTIC BALLCOCK NUT | 500 | 5 | 35 | 40 |
| | 231088 | TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 2,300 | 23 | 138 | 161 |
| | 231136 | TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 15,900 | 159 | 1,431 | 1,590 |
| | 231200 | TOILET-1/2"O.D.FEMALE FLAREX7/8"FEMALE PLASTIC BALLCOCK NUT | 900 | 9 | 81 | 90 |
| | | | 55,250 | 555 | 5707 | 6262 |

## TOTAL :55250PCS;555CTNS；G.W.6262KGS; N.W.5707KGS;17.13CBM

1 OF 1

IBI(Ajose)-P1-03-000379

SD FACTORY

**ATTACHMENT**                             PO#021E37167

| Item NO. | SERIES | ITEM | Q'TY | PCS. / CTN | UNIT PRICE | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 231231 | F3/8"C*F1/2"*16" | F15 | 19000 | 100 | 0.46 | $8,740.00 |
| 231295 | F3/8"C*M.F3/8"C*12" | F15 | 6000 | 100 | 0.487 | $2,435.00 |
| 231298 | F3/8"C*M.F3/8"C*20" | F15 | 3000 | 100 | 0.593 | $1,779.00 |
| 231122 | F3/8"Cflare*F1/2"*16" | F15 | 1600 | 100 | 0.463 | $740.80 |
| 231272 | F3/8"C*F7/8"Brass*9" | F15 | 400 | 100 | 0.425 | $170.00 |
| 231281 | F1/2"C*F7/8"Plastic*12" | F15 | 2800 | 100 | 0.405 | $1,134.00 |
| 231198 | F3/8"CFlare*F1/2"*20" | F12 | 3600 | 100 | 0.374 | $1,346.40 |
| 231311 | F1/2"*F1/2"*60" | F12 | 250 | 50 | 0.703 | $175.75 |
| 231199 | F3/8"CFlare*F7/8"Plastic*12" | F12 | 500 | 100 | 0.3 | $150.00 |
| 231088 | F3/8"C*F7/8"Plastic*9" | F12 | 2300 | 100 | 0.311 | $715.30 |
| 231136 | F3/8"C*F7/8"Plastic*12" | F12 | 16900 | 100 | 0.332 | $5,278.80 |
| 231200 | F1/2"CFlare*F7/8"Plastic*12" | F12 | 900 | 100 | 0.315 | $283.50 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| TOTAL: |  |  | 55250 |  |  | $22,948.55 |
|  |  |  |  |  |  |  |

IBI(Ajose)-P1-03-000380

## WATTS PLUMBING TECHNOLOGIES （TAIZHOU） CO.,LTD.

### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL  INVOICE

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE  FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM: SHANGHAI,CHINA

INV.NO:

PO NO:021835122

DATE:JUL.06, 2005

TO:NASHVILLE,TN.

| MARK &NO. | ITEM NO | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|---|
| | | SANITARY FITTING | FOB SHANGHAI | | |
| | 231265 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX48" | 1,200 | 0.907 | 1,088.40 |
| | 231121 | FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX12" | 2,200 | 0.417 | 917.40 |
| | 231273 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX12" | 1,500 | 0.459 | 688.50 |
| | 231291 | TOILET 1/2"FEMALE STRAIGHT THREADX7/8" FEMALE PLASTIC BALLCOCK THRESADX12" | 1,600 | 0.387 | 619.20 |
| N/M | 231280 | 1/2"O.D.FEMALE COMP.THREADX7/8" FEMALE PLASTIC BALLCOCK THREAD | 200 | 0.381 | 76.20 |
| | 531036 | WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH END (3/8"ID HOSE)X48" | 1,200 | 0.993 | 1,191.60 |
| | 231084 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 600 | 0.375 | 225.00 |
| | 232001 | FAUCET-1/2"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREAD | 1,000 | 0.391 | 391.00 |
| | 231087 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | 3,300 | 0.422 | 1,392.60 |
| | 231136 | TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 15,900 | 0.332 | 5,278.80 |
| | | (TOTAL) | 28,700 | | $11,868.70 |

SAY US DOLLARS ELEVEN THOUSAND EIGHT HUNDRED AND SIXTY EIGHT CENTS SEVENTY ONLY

IBI(Ajose)-P1-03-000381

## WATTS PLUMBING TECHNOLOGIES（TAIZHOU）CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# PACKING LIST

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM:SHANGHAI，CHINA

INV.NO:

PO NO:021835122

DATE:JUL.06.2005

TO:NASHVILLE,TN.

| MARK &NO. | ITEM NO | DESCRIPTIONS | QTY PCS | QTY CTNS | N.W. KGS | G.W. KGS |
|---|---|---|---|---|---|---|
| | | SANITARY FITTING | FOB SHANGHAI | | | |
| N/M | 231265 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX48" | 1,200 | 24 | 336 | 360 |
| | 231121 | FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX12" | 2,200 | 22 | 176 | 198 |
| | 231273 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX12" | 1,500 | 15 | 120 | 135 |
| | 231291 | TOILET 1/2"FEMALE STRAIGHT THREADX7/8" FEMALE PLASTIC BALLCOCK THRESADX12" | 1,600 | 16 | 128 | 144 |
| | 231280 | 1/2"O.D.FEMALE COMP.THREADX7/8" FEMALE PLASTIC BALLCOCK THREAD | 200 | 2 | 14 | 16 |
| | 531036 | WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH END (3/8"ID HOSE)X48" | 1,200 | 24 | 336 | 360 |
| | 231084 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 600 | 6 | 48 | 54 |
| | 232001 | FAUCET-1/2"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREAD | 1,000 | 10 | 140 | 150 |
| | 231087 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | 3,300 | 33 | 462 | 495 |
| | 231136 | TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 15,900 | 159 | 1,431 | 1,590 |
| | | | 28,700 | 311 | 3191 | 3502 |

## TOTAL :28700PCS;311CTNS；G.W.3502KGS; N.W.3191KGS;10.04CBM

1 OF 1

IBI(Ajose)-P1-03-000382

| Item NO. | SERIES | ITEM | Q'TY | PCS. / BOX | UNIT PRICE | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 231265 | F3/8"C*F1/2"*48" | F15 | 1200 | 25 | 0.907 | $1,088.40 |
| 231121 | F3/8"CBave*F1/2"*12" | F15 | 2200 | 25 | 0.417 | $917.40 |
| 231273 | F3/8"C*F7/8"Brass*12" | F15 | 1500 | 25 | 0.459 | $688.50 |
| 231291 | F1/2"*F7/8"Plastic*12" | F15 | 1600 | 25 | 0.387 | $619.20 |
| 231230 | F1/2"C*F7/8"Plastic*9" | F15 | 200 | 25 | 0.381 | $76.20 |
| 531036 | F3/4"*F3/4"*48" | F15 | 1200 | 25 | 0.993 | $1,191.60 |
| 231084 | F1/2"C*F1/2"*16" | F12 | 600 | 25 | 0.375 | $225.00 |
| 232001 | F1/2"C*F1/2"*20" | F12 | 1000 | 25 | 0.391 | $391.00 |
| 231087 | F1/2"*F1/2"*20" | F12 | 3300 | 25 | 0.422 | $1,392.60 |
| 231136 | F3/8"C*F7/8"Plastic*12" | F12 | 15900 | 25 | 0.332 | $5,278.80 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| TOTAL: |  |  | 28700 |  |  | $11,868.70 |
|  |  |  |  |  |  |  |

IBI(Ajose)-P1-03-000383

# WATTS PLUMBING TECHNOLOGIES （TAIZHOU） CO.,LTD.

## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

### TEL:0086-576-7298703   FAX:7298713

## COMMERCIAL INVOICE

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM: SHANGHAI,CHINA

INV.NO:

PO NO:021834780

DATE:JUN.25. 2005

TO:NASHVILLE,TN.

| MARK& NO. | ITEM NO | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|---|
| | | SANITARY FITTING | FOB SHANGHAI | | |
| N/M | 231230 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 26,300 | 0.410 | 10,783.00 |
| | 231307 | FAUCET-1/2"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX30" | 150 | 0.663 | 99.45 |
| | 231274 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 4,200 | 0.439 | 1,843.80 |
| | 231272 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASSBALLCOCK THREADX9" | 400 | 0.425 | 170.00 |
| | 231140 | FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | 10,450 | 0.506 | 5,287.70 |
| | | **TOTAL** | 41,500 | | $18,183.95 |

SAY US DOLLARS EIGHTEEN THOUSAND ONE HUNDRED AND EIGHTY THREE CENTS NINETY FIVE ONLY

IBI(Ajose)-P1-03-000384

# WATTS PLUMBING TECHNOLOGIES （TAIZHOU） CO.,LTD.
## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL:0086-576-7298703   FAX:7298713

# PACKING  LIST

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM:SHANGHAI , CHINA

INV.NO:

PO NO:021834780

DATE:JUN.25.2005

TO:NASHVILLE,TN.

| MARK &NO. | ITEM NO | DESCRIPTIONS | QTY PCS | QTY CTNS | N.W. KGS | G.W. KGS |
|---|---|---|---|---|---|---|
| | | SANITARY FITTING | FOB SHANGHAI | | | |
| N/M | 231230 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 26,300 | 263 | 2,367 | 2,630 |
| | 231307 | FAUCET-1/2"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX30" | 150 | 3 | 30 | 33 |
| | 231274 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 4,200 | 42 | 504 | 546 |
| | 231272 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASSBALLCOCK THREADX9" | 400 | 4 | 28 | 32 |
| | 231140 | FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | 10,450 | 209 | 2,090 | 2,299 |
| | | | 41,500 | 521 | 5019 | 5540 |

## TOTAL :41500PCS;521CTNS;  G.W.5540KGS; N.W.5019KGS;16.37CBM

IBI(Ajose)-P1-03-000385



沃茨水暖技术(台州)有限公司
**Watts Plumbing Technologies (Taizhou) Co.,Ltd.**

马国沃茨水工业集团成员企业
A Member of Watts Water Technologies

## SALES CONFIRMATION

To Messr.;
LINX (SHANGHAI) CO., LTD.
Headquarters  Address: 184 John clark: Rd.(Middletown)Newport, Rhode Island 02840,USA
Tel: 021-62700397  Fax: 021-62700395

S/C No.; 021834710
Date: May.28,2005

Dear Sirs / Madame:

We hereby confirm to sell to you the undermentioned goods on the terms and conditions set below:

SD Firm

| 1. Item NO. | 2. SERIES | 3. DESCRIPTION | 4. QUANTITY | 5. PCS. / BOX | 6. UNIT PRICE | 7. TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 231230 | FSS-108-212-12 | F3/8"C*F1/2"*12" | 26300 | 100 | 0.41 ✓ | $10,783.00 |
| 231307 | FSS-112-212-30 | F1/2"C*F1/2"*30" | 180 | 50 | 0.663 ✓ | $99.45 |
| 231274 | TSS-108-178-16 | F3/8"C*F7/8"Plastic*16" | 4200 | 100 | 0.439 ✓ | $1,843.80 |
| 231272 | TSS-108-578-09 | F3/8"c*F7/8"Brass*9" | 400 | 100 | 0.425 ✓ | $170.00 |
| 231140 | FPK-108-212-36 | F3/8"C*F1/2"*36" | 10450 | 50 | 0.506 ✓ | $5,287.70 |

Total Quantity:                Total Amount:    $18,183.95

SAY U.S.DOLLARS EIGHTEEN THOUSAND ONE HUNDRED AND EIGHTY-THREE CENTS NINETY-FIVE ONLY

**8. TECHNICAL REQUIREMENT:**

**9. TRADE TERM;** FOB Shanghai

**10. PACKING:** Carton.

**11. COMPLETE DATE;** JUN.15

**12. PORT OF LOADING:** Shanghai port
  PORT OF DESTINATION:

**13. SHIPPING MARKS:**

NO MARK

**14. PAYMENT; ( ✓ ) T/T 100% within 45days after reach the shanghai warehouse**

( ) The Buyer shall open Irrevocable Letter of Credit for the total value of the contracted goods available by sight draft. The Letter of Credit must reach the Seller 30 days before the shipment and is to remain valid for negotiation within 15 days after the date of shipment. The Letter of Credit must also bear the following stipulations:

(1). Partial shipments and transshipment are allowed.

(2). In case of the shipment being not effected within the stipulated time owing to the alteration of sailing schedule or other reasons beyond Seller's control, the date of shipment and the validity of negotiation in the Letter of Credit are automatically extended for 15 days

**15. BANK INFORMATION:**

BANK INFORMATION
BANK OF CHINA YIUUHAN TAIZHU BRANCH  TRUTIANFARBRANCHINE
SWIFT CODE; BKCHCNBJ92J
BENEFICIARY NAME; WATTS PLUMBING TECHNOLOGIES (TAIZHOU) CO.,LTD.

**16. INSURANCD:**

( ) To be covered by the Seller for 110% of invoice value against All risks. Any additional insurance and/or coverage shall be subject to Seller's approval and of Buyer's account.

( ✓ ) To be covered by the Buyer

**17. ARBITRATION:**

All disputes arising from the execution of, or in connection with this contract, shall be settled amicably through friendly negotiation. In case no settlement can be reached through negotiation, the case shall then be submitted to the Foreign Economic & Trade Arbitration Commission of the China Council for the Promotion of International Trade, Beijing, for arbitration in accordance with its provisional rules of procedure The arbitral award is final and binding upon both parties.

**18. QUALITY/QUANTITY DISCREPANCY**

In case of quality discrepancy, claim should be filed by the Buyer within 30 days after the arrival of the goods at port of destination, while for quantity discrepancy, claim should be filed by the Buyer within 15 days after the arrival of the goods at port of destination. It is understood that the Seller not be liable for any discrepancy of the goods shipped due to causes for which the Insurance Company, Shipping Company, Post Office or other transportation organization are liable.

**19. FORCE MAJEURE:**

In case of Force Majeure, the Sellers shall not be held responsible for late delivery of non-delivery of the goods shall notify the Buyers by cable. The Sellers shall deliver to the Buyers by registered mail, if so requested by the Buyers, a certificate for the Promotion of International Trade or and competent authorities.

LINX LTD

WATTS

# WATTS PLUMBING TECHNOLOGIES （TAIZHOU） CO.,LTD.

M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

TEL:0086-576-7298703  FAX:7298713

## COMMERCIAL INVOICE

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM: SHANGHAI,CHINA

INV.NO:

PO NO:021833105

DATE:JUL.06, 2005

TO:NASHVILLE,TN.

| MARK &NO. | ITEM NO | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|---|
| | | SANITARY FITTING | FOB SHANGHAI | | |
| | 231230 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 26,400 | 0.410 | 10,824.00 |
| | 231270 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 9,000 | 0.370 | 3,320.00 |
| | 231274 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 4,800 | 0.439 | 2,107.20 |
| | 231275 | TOILET 1/2"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THRESADX16" | 800 | 0.450 | 360.00 |
| | 231280 | 1/2"O.D.FEMALE COMP.THREADX7/8" FEMALE PLASTIC BALLCOCK THREAD | 200 | 0.381 | 76.20 |
| N/M | 531038 | WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH END (3/8"ID HOSE)X72" | 900 | 1.282 | 1,153.80 |
| | 231198 | FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | 3,600 | 0.374 | 1,346.40 |
| | 231300 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2" FEMALE STRAIGHT THREADX36" | 1,200 | 0.518 | 621.60 |
| | 231305 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX48" | 300 | 0.638 | 191.40 |
| | 231088 | TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 2,300 | 0.311 | 715.30 |
| | 231200 | TOILET-1/2"O.D.FEMALE FLAREX7/8"FEMALE PLASTIC BALLCOCK NUT | 500 | 0.315 | 157.50 |
| | 231208 | TOILET-1/2"O.D.FEMALEFLARE.X7/8"FEMALE PLASTIC BALLCOCK NUTX12" | 400 | 0.405 | 162.00 |
| | 231050 | TOILET-1/2"FEMALE STRAIGHT THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 1,400 | 0.364 | 509.60 |
| | | TOTAL (U.D). | 51,800 | | $21,555.00 |

SAY US DOLLARS TWENTY ONE THOUSAND FIVE HUNDRED AND FIFTY FIVE ONLY

第 1 页

IBI(Ajose)-P1-03-000387

### WATTS PLUMBING TECHNOLOGIES (TAIZHOU) CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# PACKING  LIST

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE  FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM:SHANGHAI , CHINA

INV.NO:

PO NO:021833105

DATE:JUL.06.2005

TO:NASHVILLE,TN.

| MARK &NO. | ITEM NO | DESCRIPTIONS | QTY PCS | QTY CTNS | N.W. KGS | G.W. KGS |
|---|---|---|---|---|---|---|
| | | SANITARY FITTING | FOB SHANGHAI | | | |
| N/M | 231230 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX12" | 26,400 | 264 | 2,376 | 2,640 |
| | 231270 | TOILET-3/8"O.D FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 9,000 | 90 | 540 | 630 |
| | 231274 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THREADX16" | 4,800 | 48 | 576 | 624 |
| | 231275 | TOILET 1/2"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THRESADX16" | 800 | 8 | 96 | 104 |
| | 231280 | 1/2"O.D.FEMALE COMP.THREADX7/8" FEMALE PLASTIC BALLCOCK THREAD | 200 | 2 | 14 | 16 |
| | 531038 | WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH END (3/8"ID HOSE)X72" | 900 | 18 | 360 | 378 |
| | 231198 | FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREADX20" | 3,600 | 36 | 468 | 504 |
| | 231300 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2" FEMALE STRAIGHT THREADX36" | 1,200 | 24 | 240 | 264 |
| | 231305 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX48" | 300 | 6 | 72 | 78 |
| | 231088 | TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX9" | 2,300 | 23 | 138 | 161 |
| | 231200 | TOILET-1/2"O.D.FEMALE FLAREX7/8"FEMALE PLASTIC BALLCOCK NUT | 500 | 5 | 45 | 50 |
| | 231208 | TOILET-1/2"O.D.FEMALEFLARE.X7/8"FEMALE PLASTIC BALLCOCK NUTX12" | 400 | 4 | 32 | 36 |
| | 231050 | TOILET-1/2"FEMALE STRAIGHT THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 1,400 | 14 | 126 | 140 |
| | | | 51,800 | 542 | 5083 | 5625 |

**TOTAL :51800PCS;542CTNS;  G.W.5083KGS; N.W.5625KGS;15.56CBM**

IBI(Ajose)-P1-03-000388

SD FACTORY

| Item NO. | SERIES | ITEM | SPEC. | Q'TY | UNIT PRICE | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 231230 | FSS-108-212-12 | F15 | F3/8"CXF1/2"X12" | 26400 | 0.41 | $10,824.00 |
| 231270 | TSS-108-478-09 | F15 | F3/8"CXF7/8"PLASTICX9" | 9000 | 0.37 | $3,330.00 |
| 231274 | TSS-108-478-16 | F15 | F3/8"CXF7/8"PLASTICX16" | 4800 | 0.439 | $2,107.20 |
| 231275 | TSS-112-478-16 | F15 | F1/2"XF7/8"PLASTICX16" | 800 | 0.45 | $360.00 |
| 231280 | TSS-112-478-09 | F15 | F1/2"CXF7/8"PLASTICX9" | 200 | 0.381 | $76.20 |
| 531038 | WSF-575-575-72 | F15 | F3/4"XF3/4"X72" | 900 | 1.282 | $1,153.80 |
| 231198 | FPK-318-212-20 | F12 | F3/8"CFLAREXF1/2"X20" | 3600 | 0.374 | $1,346.40 |
| 231300 | PPK-212-212-36 | F12 | F1/2"XF1/2"X36" | 1200 | 0.518 | $621.60 |
| 231305 | PPK-212-212-48 | F12 | F1/2"XF1/2"X48" | 300 | 0.638 | $191.40 |
| 231088 | TPK-108-478-09 | F12 | F3/8"CXF7/8"PLASTICX9" | 2300 | 0.311 | $715.30 |
| 231200 | TPK-320-478-12 | F12 | F1/2"CFLAREXF7/8"PLASTICX12" | 500 | 0.315 | $157.50 |
| 231208 | TSS-320-478-12 | F15 | F1/2"CFLAREXF7/8"PLASTICX12" | 400 | 0.405 | $162.00 |
| 231050 | TPK-212-478-12 | F12 | F1/2"XF7/8"PLASTICX12" | 1400 | 0.364 | $509.60 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| TOTAL: |  |  |  | 51800 |  | $21,555.00 |
|  |  |  |  |  |  |  |

## WATTS PLUMBING TECHNOLOGIES (TAIZHOU) CO.,LTD.

### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM: SHANGHAI,CHINA

INV.NO:

PO NO:021832031

DATE:JUN.25, 2005

TO:NASHVILLE,TN.

| MARK &NO. | ITEM NO | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|---|
| | | SANITARY FITTING | FOB SHANGHAI | | |
| N/M | 231232 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 51,700 | 0.510 | 26,367.00 |
| | 231308 | FAUCET-1/2"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX36" | 150 | 0.748 | 112.20 |
| | 231193 | FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREAD | 100 | 0.387 | 38.70 |
| | 231199 | TOILET-3/8"O.D.FEMALE X7/8"FEMALE PLASTIC BALLCOCK NUT | 800 | 0.300 | 240.00 |
| | | TOTAL | 52,750 | | $26,757.90 |

SAY US DOLLARS TWENTY SIX THOUSAND SEVEN HUNDRED AND FIFTY SEVEN CENTS NINETY ONLY

第 1 页

IBI(Ajose)-P1-03-000390

### WATTS PLUMBING TECHNOLOGIES (TAIZHOU) CO.,LTD.
#### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# PACKING LIST

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE  FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM:SHANGHAI , CHINA

INV.NO:

PO NO:021832031

DATE:JUN.25.2005

TO:NASHVILLE,TN.

| MARK &NO. | ITEM NO | DESCRIPTIONS | QTY PCS | QTY CTNS | N.W. KGS | G.W. KGS |
|---|---|---|---|---|---|---|
| | | SANITARY FITTING | FOB  SHANGHAI | | | |
| N/M | 231232 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"FEMALE STRAIGHT THREADX20" | 51,700 | 517 | 7,238 | 7,755 |
| | 231308 | FAUCET-1/2"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX36" | 150 | 3 | 30 | 33 |
| | 231193 | FAUCET-3/8"O.D.FEMALE FLAREX1/2"FEMALE STRAIGHT THREAD | 100 | 1 | 8 | 9 |
| | 231199 | TOILET-3/8"O.D.FEMALE X7/8"FEMALE PLASTIC BALLCOCK NUT | 800 | 8 | 56 | 64 |
| | | | 52,750 | 529 | 7332 | 7861 |

## TOTAL :52750PCS;529CTNS;  G.W.7861KGS; N.W.7332KGS;21.63CBM

1 OF 1

IBI(Ajose)-P1-03-000391

SD FACTORY

P.B # 1701

ATTACHMENT                    PO#021832031

| Item NO. | SERIES | ITEM | Q'TY | PCS. / BOX | UNIT PRICE | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 231232 ✓ | F3/8"CXF1/2"X20" | F15 | 51700 ✓ | 25 | $0.510 ✓ | $26,367.00 |
| 231308 ✓ | F1/2"CXF1/2"X36" | F15 | 150 ✓ | 25 | $0.748 ✓ | $112.20 |
| 231193 ✓ | F3/8"CXM.F3/8"CX12" | F12 | 100 ✓ | 25 | $0.387 ✓ | $38.70 |
| 231199 ✓ | F3/8"CFLAREXF7/8"PLASTI CX12" | F12 | 800 ✓ | 25 | $0.300 ✓ | $240.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTAL: | | | 52750 ✓ | | | $26,757.90 |
| | | | | | | |

confirmed

IBI(Ajose)-P1-03-000392

# WATTS PLUMBING TECHNOLOGIES (TAIZHOU) CO.,LTD.

## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

### TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM: SHANGHAI,CHINA

INV.NO:00090840

PO NO:021829145

DATE:JUN.04, 2005

TO:NASHVILLE,TN.

| MARK &NO. | ITEM NO | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|---|
| | | SANITARY FITTING | | FOB SHANGHAI | |
| | 231122 | FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX16" | 1,600 | 0.463 | 740.80 |
| | 231308 | FAUCET-1/2"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX36" | 200 | 0.748 | 149.60 |
| | 231251 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 1,200 | 0.435 | 522.00 |
| | 231273 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX12" | 2,300 | 0.459 | 1,055.70 |
| | 231275 | TOILET 1/2"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THRESADX16" | 400 | 0.450 | 180.00 |
| | 531037 | WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH END (3/8"ID HOSE)X60" | 2,450 | 1.133 | 2,775.85 |
| N/M | 232000 | FAUCET-1/2"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREAD | 400 | 0.359 | 143.60 |
| | 231306 | FAUCET-1/2" FEMALE COMP.X1/2"FEMALE STRAIGHT THREAD | 300 | 0.520 | 156.00 |
| | 231086 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 1,700 | 0.401 | 681.70 |
| | 231087 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | 3,300 | 0.422 | 1,392.60 |
| | 231311 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX60" | 250 | 0.703 | 175.75 |
| | 231136 | TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 15,900 | 0.332 | 5,278.80 |
| | 231090 | TOILET-1/2"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 1,100 | 0.312 | 343.20 |
| | 231200 | TOILET-1/2"O.D.FEMALE FLAREX7/8"FEMALE PLASTIC BALLCOCK NUT | 400 | 0.315 | 126.00 |
| | | TOTAL | 31,500 | | $13,721.60 |

SAY US DOLLARS THIRTEEN THOUSAND SEVEN HUNDRED AND TWENTY ONE CENTS SIXTY ONLY

第 1 页

IBI(Ajose)-P1-03-000393

# WATTS PLUMBING TECHNOLOGIES （TAIZHOU） CO.,LTD.
## M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
### TEL:0086-576-7298703   FAX:7298713
# PACKING LIST

TO:BARNETT INC.                                           INV.NO:00090840

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE          PO NO:021829145

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784               DATE:JUN.04.2005

FROM:SHANGHAI，CHINA                                      TO:NASHVILLE,TN.

| MARK &NO. | ITEM NO | DESCRIPTIONS | QTY PCS | QTY CTNS | N.W. KGS | G.W. KGS |
|---|---|---|---|---|---|---|
| | | SANITARY FITTING | | FOB SHANGHAI | | |
| | 231122 | FAUCET-3/8"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX16" | 1,600 | 16 | 192 | 208 |
| | 231308 | FAUCET-1/2"O.D.FEMALE FLARE.X1/2"FEMALE STRAIGHT THREADX36" | 200 | 4 | 40 | 44 |
| | 231251 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX12" | 1,200 | 12 | 108 | 120 |
| | 231273 | TOILET-3/8"O.D.FEMALE COMP.X7/8"FEMALE BRASS BALLCOCK THREADX12" | 2,300 | 23 | 184 | 207 |
| | 231275 | TOILET 1/2"O.D.FEMALE COMP.X7/8"FEMALE PLASTIC BALLCOCK THRESADX16" | 400 | 4 | 48 | 52 |
| | 531037 | WASHING MACHINE-3/4"FEMALE HOSE THREAD SWIVEL NUT BOTH END (3/8"ID HOSE)X60" | 2,450 | 49 | 833 | 882 |
| N/M | 232000 | FAUCET-1/2"O.D.FEMALE COMP.THREADX1/2"FEMALE STRAIGHT THREAD | 400 | 4 | 32 | 36 |
| | 231306 | FAUCET-1/2" FEMALE COMP.X1/2"FEMALE STRAIGHT THREAD | 300 | 6 | 60 | 66 |
| | 231086 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX16" | 1,700 | 17 | 136 | 153 |
| | 231087 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | 3,300 | 33 | 462 | 495 |
| | 231311 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX60" | 250 | 5 | 70 | 75 |
| | 231136 | TOILET-3/8"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 15,900 | 159 | 1,431 | 1,590 |
| | 231090 | TOILET-1/2"O.D.FEMALE COMP. THREADX7/8"FEMALE PLASTIC BALLCOCK THREADX12" | 1,100 | 11 | 99 | 110 |
| | 231200 | TOILET-1/2"O D.FEMALE FLAREX7/8"FEMALE PLASTIC BALLCOCK NUT | 400 | 4 | 36 | 40 |
| | | | **31500** | **347** | **3731** | **4078** |

## TOTAL :31500PCS;347CTNS；G.W.4078KGS; N.W.3731KGS;11.336CBM

IBI(Ajose)-P1-03-000394

## SD FACTORY

**ATTACHMENT**

PO#021829145

| Item NO. | SERIES | ITEM | Q'TY | PCS. / BOX | UNIT PRICE | TOTAL AMOUNT |
|----------|--------|------|------|-----------|-----------|-------------|
| 231122 | PSS-318-212-16 | F15 | 1600 | 25 | 0.463 ✓ | $740.80 |
| 231308 | PSS-112-212-36 | F15 | 200 | 25 | 0.748 ✓ | $149.60 |
| 231251 | PSS-212-212-12 | F15 | 1200 | 25 | 0.435 · | $522.00 |
| 231273 | TSS-108-578-12 | F15 | 2300 | 25 | 0.459 ✓ | $1,055.70 |
| 231275 | TSS-112-478-16 | F15 | 400 | 25 | 0.45 ✓ | $180.00 |
| 531037 | WSF-575-575-60 | F15 | 2450 | 25 | 1.133 ✓ | $2,775.85 |
| 232000 | FPK-112-212-12 | F12 | 400 | 25 | 0.359 ✓ | $143.60 |
| 231306 | FPK-112-212-30 | F12 | 300 | 25 | 0.52 ✓ | $156.00 |
| 231086 | PPK-212-212-16 | F12 | 1700 | 25 | 0.401 ✓ | $681.70 |
| 231087 | PPK-212-212-20 | F12 | 3300 | 25 | 0.422 ✓ | $1,392.60 |
| 231311 | PPK-212-212-60 | F12 | 250 | 25 | 0.703 ✓ | $175.75 |
| 231136 | TPK-108-478-12 | F12 | 15900 | 25 | 0.332 ✓ | $5,278.80 |
| 231090 | TTK-112-478-12 | F12 | 1100 | 25 | 0.312 ✓ | $343.20 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  | 31100 |  |  | $13,595.60 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

IBI(Ajose)-P1-03-000395

## WATTS PLUMBING TECHNOLOGIES（TAIZHOU）CO.,LTD.

### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA

TEL:0086-576-7298703   FAX:7298713

# COMMERCIAL INVOICE

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE
JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM: SHANGHAI,CHINA

INV.NO:00089115

PO NO:021826635

DATE:MAY.20, 2005

TO:NASHVILLE,TN.

| MARK &NO. | ITEM NO | DESCRIPTIONS | QTY PCS | UNIT PRICE | AMOUNT USD |
|---|---|---|---|---|---|
| | | SANITARY FITTING | FOB SHANGHAI | | |
| | 231295 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"3/8"O.D.MALE COMP.END W/NUT& FERRULE | 2,500 | 0.487 | 1,217.50 |
| | 231253 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | 2,400 | 0.537 | 1,288.80 |
| | 231162 | TOILET-3/8"O.D.FEMALE FLARE.X7/8"FEMALE PLASTIC BALLCOCK NUTX12" | 1,000 | 0.394 | 394.00 |
| N/M | 231140 | FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | 5,000 | 0.506 | 2,530.00 |
| | 231195 | FAUCET-1/2" OD.FEMALE COMP THREADX1/2"FEMALE STRAIGHT THREAD | 200 | 0.520 | 104.00 |
| | 231199 | TOILET-3/8"O.D.FEMALE X7/8"FEMALE PLASTIC BALLCOCK NUT | 500 | 0.300 | 150.00 |
| | 231203 | FAUCET-3/8" O.D. FEMALE COMPX3/4" O.D. FEMALE COMP | 500 | 0.393 | 196.50 |
| | | **TOTAL** | **12,100** | | **$5,880.80** |

天富水暖技术（台州）有限公司

SAY US DOLLARS FIVE THOUSAND EIGHT HUNDRED AND EIGHTY CENTS EIGHTY ONLY

IBI(Ajose)-P1-03-000396

## WATTS PLUMBING TECHNOLOGIES (TAIZHOU) CO.,LTD.
### M&E INDUSTRY ZONE YUHUAN ZHEJIANG CHINA
TEL:0086-576-7298703   FAX:7298713

# PACKING LIST

TO:BARNETT INC.

A DIVISION OF INTERLINE BRANDS 333 LENOX AVENUE

JACKSONVILLE FL 32254 ATTN:JAMIE DAVIS

TEL:904-384-6530 EXT.4354 FAX:904-388-5784

FROM:SHANGHAI , CHINA

INV.NO:00089115

PO NO:021826635

DATE:MAY.20.2005

TO:NASHVILLE,TN.

| MARK &NO. | ITEM NO | DESCRIPTIONS | QTY PCS | QTY CTNS | N.W. KGS | G.W. KGS |
|---|---|---|---|---|---|---|
| | | SANITARY FITTING | FOB SHANGHAI | | | |
| | 231295 | FAUCET-3/8"O.D.FEMALE COMP.X1/2"3/8"O.D.MALE COMP.END W/NUT& FERRULE | 2,500 | 25 | 200 | 225 |
| | 231253 | FAUCET-1/2"FEMALE STRAIGHT THREADX1/2"FEMALE STRAIGHT THREADX20" | 2,400 | 24 | 336 | 360 |
| | 231162 | TOILET-3/8"O.D.FEMALE FLARE.X7/8"FEMALE PLASTIC BALLCOCK NUTX12" | 1,000 | 10 | 80 | 90 |
| N/M | 231140 | FAUCET-3/8"O.D.FEMALE COMP. THREADX1/2"FEMALE STRAIGHT THREADX36" | 5,000 | 100 | 1,000 | 1,100 |
| | 231195 | FAUCET-1/2" OD.FEMALE COMP THREADX1/2"FEMALE STRAIGHT THREAD | 200 | 4 | 40 | 44 |
| | 231199 | TOILET-3/8"O.D.FEMALE X7/8"FEMALE PLASTIC BALLCOCK NUT | 500 | 5 | 35 | 40 |
| | 231203 | FAUCET-3/8" O.D. FEMALE COMPX3/4" O.D. FEMALE COMP | 500 | 5 | 35 | 40 |
| | | | 12100 | 173 | 1726 | 1899 |

**TOTAL :12100PCS;173CTNS;  G.W.1899KGS; N.W.1726KGS;6.059CBM**

1 OF 1

IBI(Ajose)-P1-03-000397